**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>The Hertz Corporation, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-11218 (MFW)<br><br>(Jointly Administered) |

# STATEMENT OF FINANCIAL AFFAIRS FOR DTG OPERATIONS, INC. (CASE NO. 20-11233)

[1] The last four digits of The Hertz Corporation's tax identification number are 8568. The location of the debtors' service address is 8501 Williams Road, Estero, FL 33928. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at https://restructuring.primeclerk.com/hertz.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| THE HERTZ CORPORATION, *et al.*,[1] | ) | Case No. 20-11218 (MFW) |
| Debtors. | ) | (Jointly Administered) |

# GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND METHODOLOGY, DISCLAIMERS, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## INTRODUCTION

The Hertz Corporation ("**Hertz**") and its debtor affiliates, as debtors and debtors in possession, in the above captioned chapter 11 cases (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**," and collectively, the "**Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), under section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

These *Global Notes, Statements of Limitations, and Methodology, Disclaimers, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor

[1] The last four digits of The Hertz Corporation's tax identification number are 8568. The location of the debtors' service address is 8501 Williams Road, Estero, FL 33928. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.primeclerk.com/hertz.

are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors. The Schedules and Statements are unaudited and subject to adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. Moreover, the Debtors have experienced significant reductions in their work force due to the coronavirus pandemic, including finance and accounting personnel, which have placed additional constraints and burdens on the Debtors. Inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors do not undertake any commitment or obligation to update the Schedules and Statements, including notwithstanding any discovery of errors or omissions. Nonetheless, the Debtors hereby reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. For the avoidance of doubt, the Debtors and their management, agents, attorneys, and financial advisors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements, or to notify or not notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. Without limiting the generality of anything contained herein, the Debtors reserve all rights to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, or identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Further, nothing contained in the Schedules, Statements, or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization, or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers. In no event shall the Debtors or their management, agents, attorneys, financial

advisors, investment bankers, professionals, and other representatives be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives are advised of the possibility of such damages.

R. Eric Esper, the Debtors' Senior Vice President & Chief Accounting Officer has signed each of the Schedules and Statements. Mr. Esper is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Esper necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Esper has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

**Global Notes and Overview of Methodology**

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

1. **Description of Cases.** On May 22, 2020 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 27, 2020, the Bankruptcy Court entered an order directing the joint administration of the Debtors' chapter 11 cases [Docket No. 182]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On June 11, 2020, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code. **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("**Claim**")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the

[2] For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors do not undertake any responsibility to, and shall not be required to, update the Schedules and Statements.

3. **No Admission.** Nothing contained in the Schedules and Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any Claim against the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such Claim or assert any cause of action or defense against any party.

4. **Net Book Value of Assets and Liabilities.** Unless otherwise indicated, liabilities on the Debtors' Schedules and Statements reflect net book values as of the Petition Date, adjusted for authorized payments made under the First Day Orders (as defined below), and assets reflect net book values as of May 31, 2020. The net book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation that will be prepared in connection with the disclosure statement to the Debtors' chapter 11 plan of reorganization. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the economic value or ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

   Net book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

5. **Confidential or Sensitive Information.** There may be instances in the Schedules and Statements where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.

6. **Accuracy.** The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes

for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

7. **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.**Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.**Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. As discussed below, prepetition liabilities that the Debtors have paid postpetition, or those which the Debtors plan to pay, in accordance this authorization may not be listed in the Schedules and Statements.

10. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe would be included in the definition of "insider" pursuant to section 101(31) of the Bankruptcy Code. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as "insiders" in the Schedules and Statements have been included for informational purposes only, and such information may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual exercised management responsibilities or functions; (iii) corporate decision making authority over the Debtors; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable

law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (b) for any other purpose.

11. **Personally Identifiable Information.** The Debtors collect a limited amount of information about customers via their website, portals, mobile applications, and over the telephone or in person, to provide services to customers and inform them of new products and services. The Debtors also collect personally identifiable information from third parties (such as credit agencies), obtaining express customer permission as required. Examples of the types of information collected by the Debtors include name, mailing address, telephone number, email address, credit card number, personal identification numbers, among others. The Debtors retain such information only for the Debtors to comply with business, tax, and legal requirements, subject to applicable retention and deletion laws.

12. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all their rights with respect to the legal status of any and all such intellectual property rights.**Executory Contracts**. Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Due to the voluminous nature of each of the Debtors' executory contracts, the Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Moreover, the inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition. **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements or may identify additional guarantees as they continue their review of their books and records and contractual agreements. The

Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

15. **Classifications**. Listing (a) a Claim on Schedule D as "secured;" (b) a Claim on Schedule E/F as "priority;" (c) a Claim on Schedule E/F as "unsecured;" or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.**Claims Description**. Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.**Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, among other amounts. Actual results may differ from such estimates. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes in those estimates and assumptions.

18. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.**Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

- Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are amounts presently unknown or of undetermined value, the actual total may be different than the total listed in the Schedules and Statements.

- Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court (collectively, the "**First Day Orders**"). Accordingly, certain outstanding liabilities that have been reduced by postpetition payments made on account of prepetition liabilities have been designated as either contingent or unliquidated. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Other Paid Claims. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.

- Unknown Debtors. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty.

- Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

20. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. Dollars. Currency conversions are generally as of May 31, 2020.**Intercompany Payables and Receivables**. Intercompany payables and receivables between the Debtors as of the Petition Date are set forth on Schedule E/F or Schedule A/B.77, as applicable.As described more fully in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing, But Not Directing, the Debtors to (A) Continue Use of Their Existing Cash Management System, Bank Accounts, Checks and Business Forms, (B) Pay Related Prepetition Obligations, (C) Continue Performance of Intercompany Transactions, and (D) Continuing Hedging Practices; (II) Waiving the Section 345(b) Deposit and Investment Requirements; and (III) Granting Related Relief* [Docket No. 19] (the "**Cash Management Motion**"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the final order granting the relief requested in the Cash Management Motion [Docket No. 586], the Bankruptcy Court has granted the Debtors authority to continue the intercompany transactions in the ordinary course of business. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B.77 may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors reserve all rights with respect to such accounts.

22. **Setoffs**. The Debtors periodically incur certain setoffs in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions and disputes, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, credits, refunds, negotiations, and/or disputes between Debtors and their vendors or customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.**Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, but not limited to, the right to modify the Schedules and Statements, assert claims objections and/or setoffs with respect to the same, or apply such adjustments in the ordinary course of business on a postpetition basis.

24. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedules Summary**. Except as otherwise noted, the asset and liability information provided herein represents the Debtors' liabilities as of the Petition Date and the Debtors' assets as of May 31, 2020.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor.

Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

Schedules A/B

Part 1:

- Details with respect to the Debtors' cash management system are provided in the Cash Management Motion. Amounts are reflected on a book basis.
- Certain money market accounts may be identified by fund number as opposed to account number.

Part 2:

- The Debtors have numerous forms of deposits including utility, security, insurance, and vendor deposits. Amounts are reflected on a book basis.
- The Debtors have numerous prepaid expenses including prepaid vehicle licenses, rent, airport concessions, software, and insurance, among others. Amounts are reflected on a book basis.

Part 3:

- The Debtors do not have a way to bifurcate Allowance for Doubtful Accounts between Aging Buckets. The Debtors estimate that most, if not all, of the Allowance for Doubtful Accounts can be associated with Accounts Receivable that are over ninety days old. As such, the Allowance for Doubtful Accounts was first applied to the Gross Accounts Receivable over ninety days old. Any remaining Allowance for Doubtful Accounts was then applied to the Gross Accounts Receivable under ninety days old.
- Donlen Corporation, Donlen Mobility Solutions, Inc. and Donlen Fleet Leasing LTD have a combined $1,326,672 in loss reserve to cover accounts that may be uncollectible. The Debtors do not allocate these amounts between Debtors and thus these amounts have been excluded from these schedules for the respective Debtors.
- Amounts are reflected on a book basis.

Part 4:

- Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all direct subsidiaries.

<u>Part 5, 7, 8, and 9</u>:

- Amounts are reflected on a book basis as recorded on the fixed asset register for each applicable Debtor.
- Inventory counts are done by the Debtors' internal workforce on a monthly, quarterly, or annual basis based on type of inventory; value is reflected at weighted average cost.

<u>Part 10</u>:

- Identifies value ascribed by the Debtors to various intangible assets including customer lists and tradenames.
- Includes a best-effort listing of the Debtors' registered Internet domains and websites. The act of not listing any specific domain or website is not a relinquishment of ownership. All domain and website listings are included in the Schedules for The Hertz Corporation. However, the Debtors reserve all rights with respect to allocation of such domain and website names to other Debtor entities.
- Amounts are reflected on a book basis, to the extent that such value is reflected in the Debtors' books and records.

<u>Part 11</u>:

- Notes receivable balances are reported as the Petition Date using exchange rates as of May 22, 2020.
- The values of the net operating losses listed reflect the amounts accumulated for more than one tax year. Amounts are reflected on a book basis.
- Pending tax refunds are reported as of June 30, 2020.
- The Debtors are a beneficiary under one split-dollar life insurance policy with former executives. Amounts reflect the actuarial valuation of these respective plans as of December 31, 2019.
- The Debtors reserve all their rights with respect to any claims, causes of action, or avoidance actions they may have. The Schedules shall not be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.
- The intercompany trade receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and Non-Debtor affiliates.

<u>Schedule D</u>

- Except as otherwise stated in order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The Debtors also continue to reserve all of their rights pursuant to the agreed or general orders entered by

the Bankruptcy Court regarding use of cash collateral and/or granting adequate protection [including, but not limited to Docket Nos. 204, 205, 559, 560].

- The Debtors have not included parties that may believe their Claims are secured through setoff rights, inchoate statutory lien rights, or other lien rights created by the laws of the various jurisdictions in which the Debtors operate. Various Debtors are borrowers, and certain of the other Debtors are guarantors, under prepetition secured funded debt obligations. Although there are numerous beneficial holders of such debt, only the administrative agents have been listed for purposes of Schedule D, where applicable. The amounts outstanding under the Debtors' prepetition secured debt reflect approximate amounts as of the Petition Date. Descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E/F

- Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unliquidated, pending final resolution of ongoing audits or other outstanding audits. The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.
- The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts. Moreover, the Debtors expressly reserve their rights preserved under the *Order Temporarily Resolving Certain Matters Related to the Master Lease Agreement, Setting a Schedule for Further Litigation Related Thereto in 2021 and Adjourning Hearing on the Debtors' Motion for Order Rejecting Certain Unexpired Vehicle Leases Effective* Nunc Pro Tunc *to June 11, 2020 Pursuant to Sections 105 and 365(a) of the Bankruptcy Code [Docket No. 390] Sine Die* [Docket No. 805].
- Various Debtors are borrowers, and certain of the other Debtors are guarantors, under prepetition funded obligations. Although there are numerous beneficial holders of such debt, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule E/F, where applicable.
- The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all their rights regarding such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

- The Debtors have received relief under various First Day Orders. The amounts accrued and payable on account of such Claims covered by these motions are not reflected on Schedule E/F. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.
- Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced. Further, in addition to the items listed in Schedule E/F, certain of the Debtors, from time to time, provide performance guarantees of obligations of certain other Debtors or Debtor affiliates in connection with various contractual obligations, which may not be listed in the Schedules. Where applicable, the amounts listed in Schedule F consider credits and overpayments owed to the Debtors. Unclaimed property checks are not listed on the Schedules due to their voluminous nature.
- Claimants are identified on the Schedules as they exist on the Debtors' books and records. Accordingly, there may be duplication of individual claimants on the Schedules. In aggregate, claims amounts reflect the Debtors' books and records and are not overstated due to this duplication.
- Donlen Corporation Schedule E/F Part 2 includes claims for services provided or goods received that have not been invoiced. Such claims are marked as contingent and include the Debtor's best estimate of total claim amount.

<u>Schedule G</u>

- Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred in preparing Schedule G. Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B, including, but not limited to their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim. Certain confidentiality, hold harmless, and non-compete agreements may not be listed on Schedule G. In addition, agreements and underlying documentation related to the Debtors' prepetition debt is not included in Schedule G. The Debtors reserve all their rights with respect to such agreements.
- Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The contracts, agreements, and leases listed on Schedule G may have expired or may have been

modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

- Further, unless otherwise specified on Schedule G, the Debtors have made reasonable efforts to ensure that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.
- Certain customer agreements are excluded from Schedule G due to their voluminous nature and to protect the Debtors' trade secrets.
- Debt agreements are excluded from Schedule G and incorporated into Schedule D.
- Although Donlen Corporation is the servicer of the leases entered into between Donlen Trust and its customers, since the lessor is Donlen Trust those leases are not included in Schedule G.
- Some agreements may not be listed due to confidentiality clauses.

**<u>Specific Disclosures with Respect to the Debtors' Statements</u>**

<u>SOFA 1 & 2</u>:

- Gross Revenue and Non-Business Revenue reflect activity by Debtor in 2018, 2019 and year to date through May 31, 2020.
- Revenue may vary from global financial statements as negative balances were excluded from Other Revenue.

<u>SOFA 3</u>:

- The Debtor entities utilize Automatic Data Processing, Inc. ("**ADP**") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to ADP on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.
- Intercompany cash transfers are not included in SOFA 3, as all such activity is reported in SOFA 4.

<u>SOFA 4</u>:

- Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to

dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

- The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.
- Intercompany transactions reflect only those transfers that include cash settlement between the Debtor and another Debtor or Non-Debtor entity. Intercompany transaction dates are as of the posted date or fiscal date but may not reflect the actual dates of the underlying activity. The Debtors undertook their best efforts to identify all intercompany transactions resulting in cash settlement but make no representations that there are not inadvertent exclusions of payments.

<u>SOFA 5</u>:

- The Debtors return goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to seller(s).

<u>SOFA 6</u>:

- In the ordinary course of business, the Debtors receive benefits from their trade vendors including rebates and promotional allowances. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs.

<u>SOFA 7</u>:

- The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible. While the Debtors believe they were diligent in their efforts, certain data fields were not completed due to the associated burden to the Debtors. Should any parties in interest request additional information, the Debtors will work with such parties and supplement SOFA 7 as feasible or otherwise directed by the Court.
- The Debtors reserve all rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Tax assessments are not included in SOFA 7.

<u>SOFA 9</u>:

- The donations and/or charitable contributions listed represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. These include charitable donations, and sponsorships. These amounts do not include donations or contributions made by individual employees on an ad-hoc basis. It is the Debtors' view that such payments are *de minimis* as they do not rise to a threshold of requiring internal corporate reporting and oversight on such amounts.

- The Debtors periodically provide donated rental vehicles for use at charitable events. In most instances, value of such donations is estimated to be less than $1,000 in value per recipient. It is the Debtors' view that such donations are *de minimis* as they do not rise to a threshold of requiring internal corporate reporting and oversight on such amounts. The Debtors have provided an aggregate amount of such donations for informational purposes.

SOFA 10:

- Losses listed may exclude those incurred in the ordinary course of business which do not exceed the deductible cap on the applicable Debtor's respective policies.

SOFA 11:

- Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to (i) debt restructuring, (ii) relief under the Bankruptcy Code, and/or (iii) preparation of a bankruptcy petition.
- Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications.

SOFA 13:

- The Debtors may, from time to time and in the ordinary course of business, transfer goods and other assets and/or sell certain goods and other assets to third parties. These types of ordinary course transfers have not been disclosed.
- The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed.

SOFA 14:

- The Debtors have included a listing of all current and previous owned or leased addresses. In select instances, the dates of occupancy and the location type for certain addresses was not readily available. In these instances, the respective fields are listed as "Unknown" or have been left blank.
- Locations in the United States are listed under The Hertz Corporation and in Canada under Dollar Thrifty Automotive Group Canada, Inc.

SOFA 16:

- The Debtors collect and retain a variety of personally identifiable information. All policies are governed by privacy policies renewed annually. Given the complexities of the Hertz organizational structure, there are a number of entities that do not directly collect, process, or hold personally identifiable information, but may be the parent or holding company of one or more entities that do so. Similarly, several related entities are covered under general privacy policies that may be posted or hosted by a more limited subset thereof.

SOFA 17:

- The Debtors have withdrawn from six of the union plans that are listed; however, withdrawal liabilities may remain for these plans. Additionally, the Debtors have withdrawn from certain locations in the IAM National Pension Plan and will finalize

withdrawal for the Central States, Southeast and Southwest Areas Pension Plan as of Q2-2021.

SOFA 20:

- The Debtors and their employees may procure additional storage units on an ad-hoc basis in the ordinary course. These units are used to store excess equipment, materials, and/or documentation. As these storage units are oftentimes procured directly by departments, the Debtors do not maintain a consolidated listing of these locations.

SOFA 22, 23, and 24:

- The Debtors have devoted substantial resources to identifying and providing the required information for as many responsive sites and proceedings as possible using records that were reasonably accessible and reviewable. Any omitted data fields reflect instances where information was not reasonably available. Most of these omissions pertain to closed matters.
- While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed for a Debtor pertain to other Debtors. As it relates to SOFA 23 and 24, the Debtors have only listed open and pending matters. Disclosure of all closed matters would be overly burdensome.

SOFA 25:

- The Debtors have used reasonable efforts to identify each of their ownership interests of other entities greater than five percent within the six years immediately preceding the Petition Date. Contained herein are each Debtor's respective ownership interests in intercompany subsidiary entities, dissolved entities, and merged entities.
- The principal place of business for the Canadian entities is in Estero, FL. Asset locations and regional offices are listed.

SOFA 26C and 26D:

- Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.
- Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at ir.hertz.com. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.
- The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements. The Debtors have used reasonable efforts to identify and list all these parties, but there could be omissions.

SOFA 27:

- Given the size of the Debtors and their operations, many supervisors are involved in the physical inventory process. Listing all these individuals would be administratively burdensome, so the Debtors have disclosed only the corporate inventory supervisor.

- Inventory counts are done by the Debtors' internal workforce on a monthly, quarterly, or annual basis based on type of inventory.

SOFA 28:

- Contained herein are officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors as of the Petition Date. This includes intercompany parent entities, as well as shareholders holding greater than five percent of each Debtor's voting or equity securities (consistent with reporting requirements under Schedule 13D or 13G).

SOFA 30:

- All known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

SOFA 32:

- The Debtors have listed all active plans. See note for SOFA 17 for additional information on plans disclosed.

[*Remainder of page intentionally left blank.*]

**Fill in this information to identify the case:**

Debtor name **DTG Operations, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **20-11233**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/19**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other **Rental Revenue, Ancillary Revenue, Fees, Products, Recoupments, Other Revenue** | **$338,171,696.28** |
| **For prior year:** From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other **Rental Revenue, Ancillary Revenue, Fees, Products, Recoupments, Other Revenue** | **$1,503,912,211.63** |
| **For year before that:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other **Rental Revenue, Ancillary Revenue, Fees, Products, Recoupments, Other Revenue** | **$1,764,784,575.40** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **1600 COLLINS AVENUE LLC<br>1065 KANE CONCOURSE SUITE 201<br>BAY HARBOR ISLANDS, FL 33154** | **2/25/2020** | **$7,476.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2. | **1600 NE 7TH AVENUE LLC<br>401 E LAS OLAS BLVD SUITE 1260<br>FORT LAUDERDALE, FL 33301** | **2/25/2020** | **$73,291.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3. | **1600 NE 7TH AVENUE LLC<br>401 E LAS OLAS BLVD SUITE 1260<br>FORT LAUDERDALE, FL 33301** | **5/11/2020** | **$41,197.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.4. | **201 STUART STREET LLC<br>C O LAZ PARKING REALTY INVESTORS LLC<br>4 COPLEY PLACE SUITE 4105<br>BOSTON, MA 02116** | **2/25/2020** | **$11,063.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.5. | **24 7 AUTO BODY<br>12525 SHERMAN WAY UNITE<br>NORTH HOLLYWOOD, CA 91605** | **4/20/2020** | **$324.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **2/24/2020** | **$1,688.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.7. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **2/26/2020** | **$439.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.8. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **2/27/2020** | **$360.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.9. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/3/2020** | **$190.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/4/2020** | **$285.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/5/2020** | **$179.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/11/2020** | **$1,288.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/13/2020** | **$219.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/16/2020** | **$616.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15. **407 CUSTOM PAINT AND COLLISION INC 226 N MISSION RD ORLANDO, FL 32811** | **3/18/2020** | **$205.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **3/23/2020** | **$1,166.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **3/25/2020** | **$120.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **3/30/2020** | **$1,748.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/3/2020** | **$1,635.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/6/2020** | **$537.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/8/2020** | **$646.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/13/2020** | **$463.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/15/2020** | **$406.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.24. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/16/2020** | **$378.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/20/2020** | **$3,816.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/21/2020** | **$658.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/27/2020** | **$160.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28. | **407 CUSTOM PAINT AND COLLISION INC<br>226 N MISSION RD<br>ORLANDO, FL 32811** | **4/29/2020** | **$1,024.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29. | **45TH ST AND 20TH AVE REALTY LLC<br>203 MESEROLE AVENUE<br>BROOKLYN, NY 11222** | **2/25/2020** | **$74,624.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30. | **45TH ST AND 20TH AVE REALTY LLC<br>203 MESEROLE AVENUE<br>BROOKLYN, NY 11222** | **4/24/2020** | **$43,070.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31. | **4M BODY WORKS & PAINT<br>624 SOUTH KEALY ST<br>LEWISVILLE, TX 75057** | **4/6/2020** | **$547.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32. | **4M BODY WORKS & PAINT**<br>**624 SOUTH KEALY ST**<br>**LEWISVILLE, TX 75057** | **4/27/2020** | **$2,534.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33. | **580 SPRING STREET LLC**<br>**548 SPRING STREET**<br>**WINDSOR LOCKS, CT 06096** | **2/25/2020** | **$7,589.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34. | **580 SPRING STREET LLC**<br>**548 SPRING STREET**<br>**WINDSOR LOCKS, CT 06096** | **4/29/2020** | **$1,283.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35. | **580 SPRING STREET LLC**<br>**548 SPRING STREET**<br>**WINDSOR LOCKS, CT 06096** | **5/11/2020** | **$1,283.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36. | **7500 HOLSTEIN PARTNERS LP**<br>**7025 SHEAFF LN**<br>**FT WASHINGTON, PA 19034** | **2/25/2020** | **$23,886.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37. | **808 COLLISION LLC**<br>**PO BOX 1242**<br>**KAILUA KONA, HI 96745** | **3/9/2020** | **$1,125.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.38. | **808 COLLISION LLC**<br>**PO BOX 1242**<br>**KAILUA KONA, HI 96745** | **3/12/2020** | **$1,594.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39. | **808 COLLISION LLC**<br>**PO BOX 1242**<br>**KAILUA KONA, HI 96745** | **3/16/2020** | **$771.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40. **808 COLLISION LLC PO BOX 1242 KAILUA KONA, HI 96745** | **3/23/2020** | **$2,587.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41. **808 COLLISION LLC PO BOX 1242 KAILUA KONA, HI 96745** | **4/3/2020** | **$993.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42. **808 COLLISION LLC PO BOX 1242 KAILUA KONA, HI 96745** | **4/27/2020** | **$1,746.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43. **808 COLLISION LLC PO BOX 1242 KAILUA KONA, HI 96745** | **4/30/2020** | **$1,001.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44. **A & W AUTOBODY REPAIR 1045 MONTGOMERY AVE SAN BRUNO, CA 94066** | **3/30/2020** | **$413.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45. **A & W AUTOBODY REPAIR 1045 MONTGOMERY AVE SAN BRUNO, CA 94066** | **4/13/2020** | **$436.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46. **A & W AUTOBODY REPAIR 1045 MONTGOMERY AVE SAN BRUNO, CA 94066** | **4/22/2020** | **$520.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47. **A & W AUTOBODY REPAIR 1045 MONTGOMERY AVE SAN BRUNO, CA 94066** | **4/27/2020** | **$454.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48. **A A AUTOBODY 400 TRINITY PL ELIZABETH, NJ 07201** | **3/30/2020** | **$260.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49. **A A AUTOBODY 400 TRINITY PL ELIZABETH, NJ 07201** | **4/3/2020** | **$586.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50. **A A AUTOBODY 400 TRINITY PL ELIZABETH, NJ 07201** | **4/8/2020** | **$52.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51. **A A AUTOBODY 400 TRINITY PL ELIZABETH, NJ 07201** | **4/27/2020** | **$323.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **2/24/2020** | **$798.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **2/27/2020** | **$1,429.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **3/2/2020** | **$1,197.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **3/5/2020** | **$970.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **3/6/2020** | **$1,261.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **3/30/2020** | **$854.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **4/2/2020** | **$1,392.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **4/9/2020** | **$2,254.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **4/13/2020** | **$1,365.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **4/17/2020** | **$2,728.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **4/20/2020** | **$2,139.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63. **A AND C TIRE SERVICES AUTO REPAIR BODY P 4260 EL CAJON BLVD SAN DIEGO, CA 92105** | **4/22/2020** | **$1,658.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.64. **A AND C TIRE SERVICES AUTO REPAIR BODY P<br>4260 EL CAJON BLVD<br>SAN DIEGO, CA 92105** | **4/23/2020** | **$961.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.65. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **2/24/2020** | **$270.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.66. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **2/27/2020** | **$430.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **3/5/2020** | **$792.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.68. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **3/12/2020** | **$978.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.69. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **3/17/2020** | **$1,647.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.70. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **3/19/2020** | **$442.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.71. **A AND G AUTO BODY LLC<br>845 N MILITARY TRAIL SUITE 2<br>WEST PALM BEACH, FL 33415** | **3/27/2020** | **$395.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.72. | **A AND G AUTO BODY LLC**<br>**845 N MILITARY TRAIL SUITE 2**<br>**WEST PALM BEACH, FL 33415** | **4/3/2020** | **$324.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.73. | **A AND G AUTO BODY LLC**<br>**845 N MILITARY TRAIL SUITE 2**<br>**WEST PALM BEACH, FL 33415** | **4/24/2020** | **$312.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.74. | **A AND G AUTO BODY LLC**<br>**845 N MILITARY TRAIL SUITE 2**<br>**WEST PALM BEACH, FL 33415** | **4/27/2020** | **$1,070.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.75. | **A AND G AUTO BODY LLC**<br>**845 N MILITARY TRAIL SUITE 2**<br>**WEST PALM BEACH, FL 33415** | **4/29/2020** | **$718.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.76. | **A LOCKSMITH STORE**<br>**4630 S HIGHWAY 17/92**<br>**CASSELBERRY, FL 32707** | **3/30/2020** | **$240.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.77. | **A LOCKSMITH STORE**<br>**4630 S HIGHWAY 17/92**<br>**CASSELBERRY, FL 32707** | **4/10/2020** | **$570.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.78. | **A LOCKSMITH STORE**<br>**4630 S HIGHWAY 17/92**<br>**CASSELBERRY, FL 32707** | **4/28/2020** | **$460.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79. | **A PLUS COLLISION CENTER**<br>**1100 GENTRY WAY**<br>**RENO, NV 89502** | **4/6/2020** | **$384.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.80. | **A PLUS COLLISION CENTER**<br>**1100 GENTRY WAY**<br>**RENO, NV 89502** | **4/16/2020** | **$397.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.81. | **A PLUS COLLISION CENTER**<br>**1100 GENTRY WAY**<br>**RENO, NV 89502** | **4/22/2020** | **$814.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.82. | **A STAR AUTO BODY AND PAINT**<br>**192 ALMEDIA RD**<br>**ST ROSE, LA 70087** | **3/20/2020** | **$5,995.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83. | **A STAR AUTO BODY AND PAINT**<br>**192 ALMEDIA RD**<br>**ST ROSE, LA 70087** | **4/3/2020** | **$816.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.84. | **A STAR AUTO BODY AND PAINT**<br>**192 ALMEDIA RD**<br>**ST ROSE, LA 70087** | **4/13/2020** | **$1,699.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.85. | **A-1 WINDSHIELD & VINYL REPAIR**<br>**353 JEFF HEIGHTS CIRCLE**<br>**JEFFERSONVILLE, VT 05464** | **3/27/2020** | **$35.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.86. | **A-1 WINDSHIELD & VINYL REPAIR**<br>**353 JEFF HEIGHTS CIRCLE**<br>**JEFFERSONVILLE, VT 05464** | **4/6/2020** | **$140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.87. | **A-1 WINDSHIELD & VINYL REPAIR**<br>**353 JEFF HEIGHTS CIRCLE**<br>**JEFFERSONVILLE, VT 05464** | **4/10/2020** | **$35.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.88. | **AA BAKER GROUP LTD<br>4150 SW 74 ST 2ND FLOOR<br>SOUTHMIAMI, FL 33143** | **2/25/2020** | **$63,900.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.89. | **AA BAKER GROUP LTD<br>4150 SW 74 ST 2ND FLOOR<br>SOUTHMIAMI, FL 33143** | **4/23/2020** | **$133,223.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.90. | **AAA HEADQUARTERS<br>LORI ZAHN<br>1000 AAA DRIVE<br>HEATHROW, FL 32746** | **3/11/2020** | **$217,208.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91. | **AAA HEADQUARTERS<br>LORI ZAHN<br>1000 AAA DRIVE<br>HEATHROW, FL 32746** | **4/6/2020** | **$184,219.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.92. | **AAA HEADQUARTERS<br>LORI ZAHN<br>1000 AAA DRIVE<br>HEATHROW, FL 32746** | **5/18/2020** | **$150,062.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.93. | **ABEST COMMUNICATIONS<br>32 TAAFFE PLACE<br>BROOKLYN, NY 11205** | **3/30/2020** | **$263.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.94. | **ABLE AUTO PAINTING AND BODY SHOP<br>1385 PRITCHETT IND BLVD<br>AUSTELL, GA 30168** | **3/30/2020** | **$616.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95. | **ABLE AUTO PAINTING AND BODY SHOP<br>1385 PRITCHETT IND BLVD<br>AUSTELL, GA 30168** | **4/3/2020** | **$1,399.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.96. | **ABLE AUTO PAINTING AND BODY SHOP**<br>**1385 PRITCHETT IND BLVD**<br>**AUSTELL, GA 30168** | **4/6/2020** | **$292.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.97. | **ABLE INC**<br>**6718 NE 47TH AVE**<br>**PORTLAND, OR 97218** | **3/27/2020** | **$2,990.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.98. | **ABLE INC**<br>**6718 NE 47TH AVE**<br>**PORTLAND, OR 97218** | **4/9/2020** | **$411.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99. | **ABM INDUSTRY GROUPS LLC**<br>**PO BOX 10306**<br>**ST LOUIS, MO 63145** | **3/6/2020** | **$9,866.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.100. | **ABM INDUSTRY GROUPS LLC**<br>**PO BOX 10306**<br>**ST LOUIS, MO 63145** | **3/27/2020** | **$3,712.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.101. | **ABRP HAWAII LLC**<br>**1600 KAPIOLANI BLVD SUITE 825**<br>**HONOLULU, HI 96814** | **4/6/2020** | **$1,013.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.102. | **ABSOLUTE BOTTLED WATER COMPANY**<br>**851 SEAHAWK CIR, SUITE 107**<br>**VIRGINIA BEACH, VA 23452** | **4/8/2020** | **$14.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.103. | **ABSOLUTE BOTTLED WATER COMPANY**<br>**851 SEAHAWK CIR, SUITE 107**<br>**VIRGINIA BEACH, VA 23452** | **4/9/2020** | **$45.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.104. **ABSOLUTE BOTTLED WATER COMPANY 851 SEAHAWK CIR, SUITE 107 VIRGINIA BEACH, VA 23452** | **4/15/2020** | **$10.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.105. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/2/2020** | **$879.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.106. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/15/2020** | **$373.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.107. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/16/2020** | **$783.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.108. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/20/2020** | **$670.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.109. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/22/2020** | **$1,015.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.110. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/27/2020** | **$259.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.111. **ABT PAINT AND BODY 1307 W 22ND STREET ORLANDO, FL 32805** | **4/28/2020** | **$764.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.112. **ACA ENTERPRISES 870 N WOODLAND AVE CLYDE, OH 43410** | **3/30/2020** | **$857.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.113. **ACA ENTERPRISES 870 N WOODLAND AVE CLYDE, OH 43410** | **4/6/2020** | **$857.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.114. **ACCENT AUTO BODY INC 4005 WEST POST ROAD LAS VEGAS, NV 89118** | **4/6/2020** | **$189.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.115. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/5/2020** | **$600.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.116. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/18/2020** | **$600.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.117. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/19/2020** | **$640.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.118. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/20/2020** | **$640.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.119. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/24/2020** | **$640.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.120. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/25/2020** | **$640.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.121. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/26/2020** | **$480.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.122. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/30/2020** | **$600.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.123. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **3/30/2020** | **$1,200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.124. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **4/9/2020** | **$2,360.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.125. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **4/15/2020** | **$520.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.126. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **4/16/2020** | **$920.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.127. **ACE APPEARANCE CENTER INC. PO BOX 7102 WANTAGH, NY 11793** | **4/23/2020** | **$640.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.128. | **ACE APPEARANCE CENTER INC.<br>PO BOX 7102<br>WANTAGH, NY 11793** | **4/28/2020** | **$640.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.129. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **2/25/2020** | **$1,679.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.130. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **3/4/2020** | **$9,427.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.131. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **3/10/2020** | **$757.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.132. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **3/12/2020** | **$2,753.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.133. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **3/27/2020** | **$1,764.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.134. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **3/30/2020** | **$1,568.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.135. | **ACE AUTO BODY & CUSTOMS<br>657 N LINDER RD<br>MERIDIAN, ID 83642** | **3/30/2020** | **$1,935.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.136. **ACE AUTO BODY & CUSTOMS 657 N LINDER RD MERIDIAN, ID 83642** | **4/3/2020** | **$4,563.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.137. **ACE AUTO GLASS 3019 PELEKE ST STE 2 AND 3 LIHUE, HI 96766** | **3/30/2020** | **$951.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.138. **ACE AUTO GLASS 3019 PELEKE ST STE 2 AND 3 LIHUE, HI 96766** | **4/8/2020** | **$296.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.139. **ACE AUTO GLASS 3019 PELEKE ST STE 2 AND 3 LIHUE, HI 96766** | **4/27/2020** | **$290.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.140. **ACE AUTO GLASS 3019 PELEKE ST STE 2 AND 3 LIHUE, HI 96766** | **4/30/2020** | **$290.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.141. **ADDISON GROUP OKC LLC 7076 SOLUTIONS CENTER CHICAGO, IL 60677** | **4/15/2020** | **$12,847.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.142. **ADDISON GROUP OKC LLC 7076 SOLUTIONS CENTER CHICAGO, IL 60677** | **4/20/2020** | **$1,453.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.143. **ADDISON GROUP OKC LLC 7076 SOLUTIONS CENTER CHICAGO, IL 60677** | **4/27/2020** | **$625.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.144. **ADDISON GROUP OKC LLC**<br>**7076 SOLUTIONS CENTER**<br>**CHICAGO, IL 60677** | **5/20/2020** | **$4,833.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.145. **ADELSA COLLISION CENTER**<br>**608 E LANDSTREET RD**<br>**ORLANDO, FL 32824** | **3/30/2020** | **$651.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.146. **ADELSA COLLISION CENTER**<br>**608 E LANDSTREET RD**<br>**ORLANDO, FL 32824** | **4/6/2020** | **$437.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.147. **ADELSA COLLISION CENTER**<br>**608 E LANDSTREET RD**<br>**ORLANDO, FL 32824** | **4/13/2020** | **$253.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.148. **ADELSA COLLISION CENTER**<br>**608 E LANDSTREET RD**<br>**ORLANDO, FL 32824** | **4/14/2020** | **$1,222.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.149. **ADELSA COLLISION CENTER**<br>**608 E LANDSTREET RD**<br>**ORLANDO, FL 32824** | **4/16/2020** | **$465.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.150. **ADELSA COLLISION CENTER**<br>**608 E LANDSTREET RD**<br>**ORLANDO, FL 32824** | **4/20/2020** | **$656.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.151. **ADESA ATLANTA LLC**<br>**HIGH TECH LOCKSMITHS**<br>**13085 HAMILTON CROSSING BLVD**<br>**CARMEL, IN 46032** | **3/30/2020** | **$450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.152. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **2/27/2020** | **$1,309.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.153. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/2/2020** | **$1,425.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.154. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/3/2020** | **$1,806.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.155. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/5/2020** | **$2,757.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.156. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/12/2020** | **$194.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.157. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/17/2020** | **$2,078.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.158. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/23/2020** | **$1,135.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.159. | **ADOLF'S AUTO BODY<br>3215 OIHANA STREET<br>LIHUE KAUAI HI, HI 96766** | **3/24/2020** | **$1,617.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.160. **ADVANCE AUTO BODY PARTS 350 SOUTH BELTLINE RD SUIT 117 IRVING, TX 75060** | **3/30/2020** | **$712.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.161. **ADVANCED AUTO COLLISION 15130 VICTOR ST VICTORVILLE, CA 92395** | **4/6/2020** | **$1,349.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.162. **ADVANCED AUTO COLLISION 15130 VICTOR ST VICTORVILLE, CA 92395** | **4/6/2020** | **$7,649.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.163. **ADVANCED AUTO COLLISION 15130 VICTOR ST VICTORVILLE, CA 92395** | **4/7/2020** | **$646.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.164. **ADVANCED AUTO COLLISION. 405 E ROCK ISLAND RD GRAND PRAIRIE, TX 75050** | **3/30/2020** | **$586.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.165. **ADVANCED AUTO COLLISION. 405 E ROCK ISLAND RD GRAND PRAIRIE, TX 75050** | **4/6/2020** | **$869.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.166. **ADVANCED COLLISION CENTER CORP 44 N PARK STREET EAST ORANGE, NJ 07017** | **2/24/2020** | **$1,664.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.167. **ADVANCED COLLISION CENTER CORP 44 N PARK STREET EAST ORANGE, NJ 07017** | **3/3/2020** | **$979.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.168. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **3/9/2020** | **$6,588.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.169. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **3/19/2020** | **$2,865.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.170. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **3/27/2020** | **$4,930.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.171. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **3/30/2020** | **$2,517.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.172. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **4/21/2020** | **$1,623.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.173. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **4/24/2020** | **$1,308.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.174. | **ADVANCED COLLISION CENTER CORP**<br>**44 N PARK STREET**<br>**EAST ORANGE, NJ 07017** | **4/30/2020** | **$1,122.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.175. | **ADVANCED COLLISION INC**<br>**798 WASHINGTON STREET**<br>**PEMBROKE, MA 2359** | **3/30/2020** | **$3,311.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.176. | **ADVANCED POWER TECHNOLOGIES LLC<br>1500 N POWERLINE ROAD<br>POMPANO BEACH, FL 33069** | **4/8/2020** | **$549.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.177. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **2/24/2020** | **$173.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.178. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **2/27/2020** | **$222.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.179. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **3/3/2020** | **$384.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.180. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **3/3/2020** | **$1,153.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.181. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **3/6/2020** | **$545.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.182. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **3/9/2020** | **$177.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.183. | **AFFLINK<br>PO BOX 930751<br>ATLANTA, GA 31193-0751** | **3/9/2020** | **$347.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.184. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/12/2020** | **$647.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.185. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/13/2020** | **$831.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.186. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/16/2020** | **$371.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.187. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/19/2020** | **$1,168.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.188. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/23/2020** | **$3,328.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.189. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/27/2020** | **$203.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.190. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/30/2020** | **$87.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.191. | **AFFLINK**<br>**PO BOX 930751**<br>**ATLANTA, GA 31193-0751** | **3/30/2020** | **$151.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 2. | **AHSHAUNTE COLE**<br>**2855 NORTH WALNUT RD**<br>**APT 141**<br>**LAS VEGAS, NV 89115** | **3/27/2020** | **$200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 3. | **AID MAINTENANCE CO INC**<br>**300 ROOSEVELT AVE**<br>**PO BOX 476**<br>**PAWTUCKET, RI 02862 0476** | **4/23/2020** | **$680.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 4. | **AIRLINE COLLISION AND REPAIR**<br>**1711 AIRLINE DRIVE**<br>**KENNER, LA 70062** | **3/30/2020** | **$1,200.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 5. | **AIRLINE COLLISION AND REPAIR**<br>**1711 AIRLINE DRIVE**<br>**KENNER, LA 70062** | **4/3/2020** | **$422.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 6. | **AIRPORT AUTHORITY OF WASHOE COUNTY**<br>**BOX 12490**<br>**RENO, NV 89510** | **2/25/2020** | **$42,721.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 7. | **AIRPORT AUTHORITY OF WASHOE COUNTY**<br>**BOX 12490**<br>**RENO, NV 89510** | **3/13/2020** | **$67,913.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 8. | **AIRPORT AUTHORITY OF WASHOE COUNTY**<br>**BOX 12490**<br>**RENO, NV 89510** | **4/17/2020** | **$53,842.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 9. | **AIRPORT AUTHORITY OF WASHOE COUNTY**<br>**BOX 12490**<br>**RENO, NV 89510** | **5/18/2020** | **$11,164.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.200. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **2/24/2020** | **$309.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.201. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **2/25/2020** | **$2,098.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.202. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **2/26/2020** | **$89.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.203. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **2/27/2020** | **$299.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.204. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **3/2/2020** | **$85.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.205. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **3/4/2020** | **$424.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.206. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **3/6/2020** | **$571.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.207. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **3/9/2020** | **$379.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.208. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/12/2020** | **$196.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.209. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/13/2020** | **$703.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.210. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/17/2020** | **$738.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.211. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/20/2020** | **$547.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.212. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/23/2020** | **$29.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.213. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/24/2020** | **$54.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.214. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/27/2020** | **$109.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.215. | **AIRPORT CHEVRON**<br>**2828 AIRPORT WAY**<br>**BOISE, ID 83705** | **3/30/2020** | **$739.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.216. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/2/2020** | **$433.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.217. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/6/2020** | **$904.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.218. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/9/2020** | **$972.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.219. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/13/2020** | **$298.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.220. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/14/2020** | **$265.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.221. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/15/2020** | **$5,229.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.222. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/16/2020** | **$553.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.223. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/20/2020** | **$165.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.224. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/22/2020** | **$59.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.225. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/23/2020** | **$731.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.226. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/24/2020** | **$311.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.227. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/27/2020** | **$256.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.228. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/28/2020** | **$292.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.229. **AIRPORT CHEVRON 2828 AIRPORT WAY BOISE, ID 83705** | **4/29/2020** | **$781.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.230. **AIRPORT FORD 8001 BURLINGTON PIKE FLORENCE, KY 41042** | **4/7/2020** | **$1,061.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.231. **AIRPORT REVENUE FUND DENVER INT'L AIRPORT PO BOX 492065 DENVER, CO 80249-2065** | **2/25/2020** | **$498,604.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.232. **AIRPORT REVENUE FUND<br>DENVER INT'L AIRPORT<br>PO BOX 492065<br>DENVER, CO 80249-2065** | **3/13/2020** | **$103,640.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.233. **AIRPORT REVENUE FUND<br>DENVER INT'L AIRPORT<br>PO BOX 492065<br>DENVER, CO 80249-2065** | **4/17/2020** | **$77,111.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.234. **AIRPORT REVENUE FUND<br>DENVER INT'L AIRPORT<br>PO BOX 492065<br>DENVER, CO 80249-2065** | **5/18/2020** | **$17,676.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.235. **AJS COLLISION REPAIR CENTER LLC<br>1314 ATHENS ST<br>KENNER, LA 70062** | **4/3/2020** | **$1,307.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.236. **AJS COLLISION REPAIR CENTER LLC<br>1314 ATHENS ST<br>KENNER, LA 70062** | **4/16/2020** | **$521.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.237. **AJS COLLISION REPAIR CENTER LLC<br>1314 ATHENS ST<br>KENNER, LA 70062** | **4/27/2020** | **$741.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.238. **AKRON CANTON REGIONAL AIRPORT<br>C O AIRPOR<br>C O AIRPORT MANAGER<br>5400 LAUBY RD 9<br>NORTH CANTON, OH 44720** | **3/20/2020** | **$8,149.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.239. **AKRON CANTON REGIONAL AIRPORT<br>C O AIRPOR<br>C O AIRPORT MANAGER<br>5400 LAUBY RD 9<br>NORTH CANTON, OH 44720** | **4/16/2020** | **$8,117.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.240. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **2/27/2020** | **$301.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.241. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **2/27/2020** | **$639.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.242. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **3/5/2020** | **$163.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.243. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **3/6/2020** | **$128.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.244. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **3/11/2020** | **$128.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.245. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **3/16/2020** | **$226.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.246. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **3/18/2020** | **$2,279.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.247. **AL HENDRICKSON TOYOTA 5201 W SAMPLE ROAD COCONUT CREEK, FL 33073** | **3/19/2020** | **$532.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.248. | **AL HENDRICKSON TOYOTA**<br>**5201 W SAMPLE ROAD**<br>**COCONUT CREEK, FL 33073** | **3/23/2020** | **$993.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.249. | **AL HENDRICKSON TOYOTA**<br>**5201 W SAMPLE ROAD**<br>**COCONUT CREEK, FL 33073** | **3/27/2020** | **$811.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.250. | **AL HENDRICKSON TOYOTA**<br>**5201 W SAMPLE ROAD**<br>**COCONUT CREEK, FL 33073** | **3/30/2020** | **$80.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.251. | **AL HENDRICKSON TOYOTA**<br>**5201 W SAMPLE ROAD**<br>**COCONUT CREEK, FL 33073** | **4/3/2020** | **$979.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.252. | **AL HENDRICKSON TOYOTA**<br>**5201 W SAMPLE ROAD**<br>**COCONUT CREEK, FL 33073** | **4/24/2020** | **$389.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.253. | **AL HENDRICKSON TOYOTA**<br>**5201 W SAMPLE ROAD**<br>**COCONUT CREEK, FL 33073** | **4/27/2020** | **$59.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.254. | **Albert Cavazos**<br>**Address on file** | **4/21/2020** | **$69.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.255. | **ALERT ALARM HAWAII**<br>**PO BOX 29220**<br>**HONOLULU, HI 96820 1620** | **3/30/2020** | **$199.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.256. | **ALESCO ENTERPRISES INC**<br>**3 MARY LOU COURT**<br>**MANSFIELD, TX 76063** | **3/30/2020** | **$85.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.257. | **ALESCO ENTERPRISES INC**<br>**3 MARY LOU COURT**<br>**MANSFIELD, TX 76063** | **4/27/2020** | **$250.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.258. | **ALFREDO'S AUTO BODY INC**<br>**1 PETER RD**<br>**BRISTOL, RI 02809-2621** | **3/2/2020** | **$660.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.259. | **ALFREDO'S AUTO BODY INC**<br>**1 PETER RD**<br>**BRISTOL, RI 02809-2621** | **3/30/2020** | **$7,816.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.260. | **ALL AROUND CLEANING CORP**<br>**42 PEMBROOK DRIVE**<br>**KENNILWORTH, NJ 07033** | **3/16/2020** | **$7,556.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.261. | **ALL AROUND CLEANING CORP**<br>**42 PEMBROOK DRIVE**<br>**KENNILWORTH, NJ 07033** | **4/16/2020** | **$4,629.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.262. | **ALL RITE AUTO BODY**<br>**13326 95TH ST**<br>**LARGO, FL 33773** | **4/6/2020** | **$1,123.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.263. | **ALL RITE AUTO BODY**<br>**13326 95TH ST**<br>**LARGO, FL 33773** | **4/14/2020** | **$477.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.264. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/2/2020** | **$3,615.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.265. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/9/2020** | **$96.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.266. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/10/2020** | **$354.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.267. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/11/2020** | **$49.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.268. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/11/2020** | **$4,296.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.269. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/13/2020** | **$146.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.270. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/20/2020** | **$1,594.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.271. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **3/23/2020** | **$708.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.272. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/8/2020** | **$417.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.273. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/8/2020** | **$559.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.274. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/9/2020** | **$218.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.275. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/9/2020** | **$405.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.276. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/13/2020** | **$248.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.277. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/28/2020** | **$292.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.278. **ALL STAR CHEVROLET 11377 AIRLINE HWY BATON ROUGE, LA 70816** | **4/28/2020** | **$1,100.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.279. **ALLEGHENY COUNTY AIRPORT AUTH PO BOX 642623 PITTSBURGH, PA 15264** | **2/25/2020** | **$103,441.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.280. **ALLEGHENY COUNTY AIRPORT AUTH**<br>**PO BOX 642623**<br>**PITTSBURGH, PA 15264** | **3/9/2020** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.281. **ALLEGHENY COUNTY AIRPORT AUTH**<br>**PO BOX 642623**<br>**PITTSBURGH, PA 15264** | **3/11/2020** | **$70,294.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.282. **ALLEGHENY COUNTY AIRPORT AUTH**<br>**PO BOX 642623**<br>**PITTSBURGH, PA 15264** | **4/8/2020** | **$103,491.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.283. **ALLEGHENY COUNTY AIRPORT AUTH**<br>**PO BOX 642623**<br>**PITTSBURGH, PA 15264** | **4/24/2020** | **$58,373.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.284. **ALLENDE & BREA SOCIEDAD CIVIL**<br>**MAIPU 1300-PISO 10**<br>**BUENOS AIRES, C1006ACT**<br>**BRAZIL** | **5/21/2020** | **$1,208.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.285. **ALLIANCE SECURITY INC**<br>**P O BOX 1651**<br>**BEL AIR, MD 21014** | **2/24/2020** | **$18,998.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.286. **ALLIANCE SECURITY INC**<br>**P O BOX 1651**<br>**BEL AIR, MD 21014** | **2/26/2020** | **$4,894.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.287. **ALLIANCE SECURITY INC**<br>**P O BOX 1651**<br>**BEL AIR, MD 21014** | **3/4/2020** | **$5,062.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.288. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **3/11/2020** | **$5,075.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.289. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **3/18/2020** | **$5,075.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.290. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **3/25/2020** | **$4,993.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.291. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **4/3/2020** | **$4,910.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.292. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **4/8/2020** | **$5,075.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.293. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **4/30/2020** | **$5,002.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.294. **ALLIANCE SECURITY INC P O BOX 1651 BEL AIR, MD 21014** | **5/20/2020** | **$2,320.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.295. **ALLIED UNIVERSAL SECURITY SERVICES P O BOX 828854 PHILADELPHIA, PA 19182 8854** | **5/21/2020** | **$26,709.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.296. **ALLIED UNIVERSAL SECURITY SERVICES P O BOX 828854 PHILADELPHIA, PA 19182 8854** | **5/22/2020** | **$86,767.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.297. **ALLSTATE MOTOR CLUB INC 2775 SANDERS ROAD SUITE E2E NORTHBROOK, IL 60062** | **5/21/2020** | **$8,854.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.298. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **2/24/2020** | **$580.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.299. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **2/26/2020** | **$675.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.300. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/5/2020** | **$750.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.301. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/6/2020** | **$1,211.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.302. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/17/2020** | **$617.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.303. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/18/2020** | **$765.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.304. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/20/2020** | **$1,874.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.305. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/23/2020** | **$811.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.306. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/26/2020** | **$451.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.307. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/26/2020** | **$851.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.308. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/27/2020** | **$623.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.309. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/30/2020** | **$283.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.310. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **3/30/2020** | **$764.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.311. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **4/2/2020** | **$238.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.312. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **4/2/2020** | **$977.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.313. **ALOHA AUTO GROUP LTD 89 EAST WAKEA AVE KAHULUI, HI 96732** | **4/3/2020** | **$1,761.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.314. **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **2/24/2020** | **$24,945.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.315. **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **2/25/2020** | **$1,106.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.316. **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **2/26/2020** | **$898.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.317. **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **2/27/2020** | **$1,573.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.318. **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **2/27/2020** | **$10,674.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.319. **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/3/2020** | **$11,036.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.320. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/4/2020** | **$9,848.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.321. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/5/2020** | **$4,510.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.322. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/6/2020** | **$14,110.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.323. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/9/2020** | **$26,906.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.324. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/10/2020** | **$5,774.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.325. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/11/2020** | **$898.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.326. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/12/2020** | **$1,933.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.327. | **ALOHA PETROLEUM LTD PO BOX 500 HONOLULU, HI 96809** | **3/13/2020** | **$642.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.328. | **ALOHA PETROLEUM LTD**<br>**PO BOX 500**<br>**HONOLULU, HI 96809** | **3/20/2020** | **$18,671.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.329. | **ALOHA PETROLEUM LTD**<br>**PO BOX 500**<br>**HONOLULU, HI 96809** | **3/23/2020** | **$11,721.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.330. | **ALOHA PETROLEUM LTD**<br>**PO BOX 500**<br>**HONOLULU, HI 96809** | **3/25/2020** | **$1,005.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.331. | **ALOHA PETROLEUM LTD**<br>**PO BOX 500**<br>**HONOLULU, HI 96809** | **3/26/2020** | **$597.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.332. | **ALOHA PETROLEUM LTD**<br>**PO BOX 500**<br>**HONOLULU, HI 96809** | **3/27/2020** | **$9,202.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.333. | **ALOHA PETROLEUM LTD**<br>**PO BOX 500**<br>**HONOLULU, HI 96809** | **3/30/2020** | **$599.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.334. | **ALOHA PROFESSIONAL AUTOBODY**<br>**PO BOX 83**<br>**ELEELE, HI 96705** | **4/2/2020** | **$639.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.335. | **ALOHA PROFESSIONAL AUTOBODY**<br>**PO BOX 83**<br>**ELEELE, HI 96705** | **4/6/2020** | **$601.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.336. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **2/24/2020** | **$157.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.337. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **2/27/2020** | **$2,056.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.338. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/3/2020** | **$190.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.339. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/6/2020** | **$3,470.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.340. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/9/2020** | **$164.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.341. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/13/2020** | **$3,128.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.342. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/16/2020** | **$267.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.343. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/20/2020** | **$2,391.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.344. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/23/2020** | **$128.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.345. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/27/2020** | **$2,439.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.346. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **3/30/2020** | **$285.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.347. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **4/3/2020** | **$3,015.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.348. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **4/6/2020** | **$241.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.349. | **ALOHA TERMITE KAUAI INC**<br>**3920 MILIKELEKA PL 2**<br>**LIHUE, HI 96766** | **4/30/2020** | **$2,008.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.350. | **ALSCO**<br>**2771 WAIWAI LOOP**<br>**HONOLULU, HI 96819** | **3/27/2020** | **$63.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.351. | **ALSCO**<br>**2771 WAIWAI LOOP**<br>**HONOLULU, HI 96819** | **3/27/2020** | **$84.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.35 2. **ALSCO 2771 WAIWAI LOOP HONOLULU, HI 96819** | **4/3/2020** | **$69.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 3. **ALSCO 2771 WAIWAI LOOP HONOLULU, HI 96819** | **4/3/2020** | **$93.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 4. **ALSCO 2771 WAIWAI LOOP HONOLULU, HI 96819** | **4/27/2020** | **$173.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 5. **AMAZING TOWING PO BOX 247 PUUNENE, HI 96784** | **4/20/2020** | **$681.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 6. **AMP AUTOMOTIVE DBA MARSHALL BROS COLLISI 4718 SANFORD ST METAIRIE, LA 70006** | **4/3/2020** | **$830.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 7. **AMP AUTOMOTIVE DBA MARSHALL BROS COLLISI 4718 SANFORD ST METAIRIE, LA 70006** | **4/6/2020** | **$839.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 8. **AMP AUTOMOTIVE DBA MARSHALL BROS COLLISI 4718 SANFORD ST METAIRIE, LA 70006** | **4/20/2020** | **$488.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 9. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **2/24/2020** | **$2,041.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.360. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **2/26/2020** | **$509.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.361. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **2/27/2020** | **$510.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.362. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **3/3/2020** | **$35.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.363. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **3/4/2020** | **$472.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.364. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **3/5/2020** | **$1,116.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.365. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **3/10/2020** | **$947.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.366. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **3/12/2020** | **$891.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.367. **ANA AUTO REPAIR INC 125-07 ROCKAWAY BLVD SOUTH OZONE PARK, NY 11420** | **3/17/2020** | **$694.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.368. | **ANA AUTO REPAIR INC**<br>**125-07 ROCKAWAY BLVD**<br>**SOUTH OZONE PARK, NY 11420** | **3/20/2020** | **$1,485.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.369. | **ANA AUTO REPAIR INC**<br>**125-07 ROCKAWAY BLVD**<br>**SOUTH OZONE PARK, NY 11420** | **3/23/2020** | **$152.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.370. | **ANA AUTO REPAIR INC**<br>**125-07 ROCKAWAY BLVD**<br>**SOUTH OZONE PARK, NY 11420** | **3/24/2020** | **$474.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.371. | **ANA AUTO REPAIR INC**<br>**125-07 ROCKAWAY BLVD**<br>**SOUTH OZONE PARK, NY 11420** | **3/25/2020** | **$671.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.372. | **ANA AUTO REPAIR INC**<br>**125-07 ROCKAWAY BLVD**<br>**SOUTH OZONE PARK, NY 11420** | **3/27/2020** | **$1,498.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.373. | **ANA AUTO REPAIR INC**<br>**125-07 ROCKAWAY BLVD**<br>**SOUTH OZONE PARK, NY 11420** | **3/30/2020** | **$620.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.374. | **ANC VEHICLE WASH SYSTEMS**<br>**6150 NE 92ND DR SUITE 100**<br>**PORTLAND, OR 97220** | **3/30/2020** | **$71.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.375. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/5/2020** | **$1,626.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.376. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/6/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.377. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/12/2020** | **$1,613.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.378. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/16/2020** | **$4,977.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.379. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/20/2020** | **$979.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.380. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/26/2020** | **$1,170.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.381. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **3/30/2020** | **$1,195.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.382. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **4/6/2020** | **$1,782.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.383. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **4/27/2020** | **$629.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.384. | **ANDREW BABB PAINT AND BODY**<br>**15014 MAIL ROUTE RD**<br>**LITTLE ROCK, AR 72206** | **4/30/2020** | **$1,817.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.385. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **2/27/2020** | **$1,332.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.386. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **3/9/2020** | **$1,536.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.387. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **3/13/2020** | **$1,718.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.388. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **3/23/2020** | **$1,295.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.389. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **3/27/2020** | **$804.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.390. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **4/3/2020** | **$57.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.391. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **4/10/2020** | **$282.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.392. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **4/20/2020** | **$125.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.393. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **4/27/2020** | **$206.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.394. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **5/7/2020** | **$173.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.395. | **AOM INCORPORATED 2205-10**<br>**5399 56TH AVE CET**<br>**BETTENDORF, IA 52722** | **5/12/2020** | **$338.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.396. | **APECCO**<br>**63 ORANGE AVE**<br>**WAIDEN, NY 12586** | **4/13/2020** | **$1,342.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.397. | **APECCO**<br>**63 ORANGE AVE**<br>**WAIDEN, NY 12586** | **4/15/2020** | **$386.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.398. | **APECCO**<br>**63 ORANGE AVE**<br>**WAIDEN, NY 12586** | **4/27/2020** | **$989.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.399. | **APECCO**<br>**63 ORANGE AVE**<br>**WAIDEN, NY 12586** | **5/21/2020** | **$1,215.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.400. **APPRAISERS OF CENTRAL FLORIDA LLC 1264 HONEY BLOSSOM DR ORLANDO, FL 32824** | **4/13/2020** | **$130.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.401. **APPRAISERS OF CENTRAL FLORIDA LLC 1264 HONEY BLOSSOM DR ORLANDO, FL 32824** | **4/20/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.402. **APPRAISERS OF CENTRAL FLORIDA LLC 1264 HONEY BLOSSOM DR ORLANDO, FL 32824** | **4/22/2020** | **$260.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.403. **APPRAISERS OF CENTRAL FLORIDA LLC 1264 HONEY BLOSSOM DR ORLANDO, FL 32824** | **4/27/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.404. **AQUA FILTER FRESH INC 1 COMMERCE DRIVE PITTSBURGH, PA 15239** | **4/16/2020** | **$59.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.405. **ARAMARK UNIFORM SERVICE 22512 NETWORK PLACE CHICAGO, IL 60673 1225** | **3/27/2020** | **$676.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.406. **ARBITRATION FORUMS, INC. P.O. BOX 863606 ORLANDO, FL 32886-3606** | **4/22/2020** | **$35.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.407. **ARCHER KIA 11614 SOUTHW FREEWAY HOUSTON, TX 77031** | **4/10/2020** | **$2,277.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.408. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **2/25/2020** | **$1,946.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.409. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **3/3/2020** | **$2,689.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.410. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **3/10/2020** | **$1,660.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.411. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **3/16/2020** | **$3,086.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.412. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **3/18/2020** | **$1,012.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.413. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **3/24/2020** | **$4,950.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.414. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **4/6/2020** | **$6,819.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.415. | **ARIEL BODY SHOP INC<br>8715 NW 117ST UNIT 9410<br>HIALEAH GARDENS, FL 33018** | **4/13/2020** | **$4,707.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.416. | **ARIEL BODY SHOP INC**<br>**8715 NW 117ST UNIT 9410**<br>**HIALEAH GARDENS, FL 33018** | **4/28/2020** | **$1,491.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.417. | **ARLINGTON AUTO CENTER INC.**<br>**3801 OAK LEAF LANE**<br>**BEDFORD, TX 76021** | **4/6/2020** | **$1,554.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.418. | **ASSA ABLOY ENTRANCE SYSTEMS US INC**<br>**ATTN KATHY STARGELL CLARK**<br>**PO BOX 2957**<br>**PEACHTREE CITY, GA 30269** | **3/30/2020** | **$263.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.419. | **ASSA ABLOY ENTRANCE SYSTEMS US INC**<br>**ATTN KATHY STARGELL CLARK**<br>**PO BOX 2957**<br>**PEACHTREE CITY, GA 30269** | **4/3/2020** | **$390.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.420. | **ASSA ABLOY ENTRANCE SYSTEMS US INC**<br>**ATTN KATHY STARGELL CLARK**<br>**PO BOX 2957**<br>**PEACHTREE CITY, GA 30269** | **4/23/2020** | **$1,992.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.421. | **ASSA ABLOY ENTRANCE SYSTEMS US INC**<br>**ATTN KATHY STARGELL CLARK**<br>**PO BOX 2957**<br>**PEACHTREE CITY, GA 30269** | **4/27/2020** | **$408.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.422. | **AT&T**<br>**PO BOX 105306**<br>**ATLANTA, GA 30348-5306** | **2/26/2020** | **$994.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.423. | **AT&T**<br>**PO BOX 105306**<br>**ATLANTA, GA 30348-5306** | **2/27/2020** | **$153.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.424. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/5/2020** | **$1,163.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.425. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/6/2020** | **$596.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.426. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/10/2020** | **$1,407.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.427. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/13/2020** | **$1,729.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.428. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/17/2020** | **$2,806.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.429. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/24/2020** | **$604.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.430. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/26/2020** | **$2,772.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.431. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **3/27/2020** | **$143.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 2. **AT&T PO BOX 105306 ATLANTA, GA 30348-5306** | **4/2/2020** | **$1,138.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 3. **AT&T U VERSE PO BOX 5014 CAROL STREAM, IL 60197** | **3/27/2020** | **$74.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 4. **AT&T U VERSE PO BOX 5014 CAROL STREAM, IL 60197** | **5/15/2020** | **$273.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 5. **ATLANTA CUSTOM COLLISION 1677 LAKEWOOD AVE SE ATLANTA, GA 30315** | **3/3/2020** | **$1,008.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 6. **ATLANTA CUSTOM COLLISION 1677 LAKEWOOD AVE SE ATLANTA, GA 30315** | **3/10/2020** | **$2,372.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 7. **ATLANTA CUSTOM COLLISION 1677 LAKEWOOD AVE SE ATLANTA, GA 30315** | **3/19/2020** | **$924.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 8. **ATLANTA CUSTOM COLLISION 1677 LAKEWOOD AVE SE ATLANTA, GA 30315** | **3/25/2020** | **$2,256.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 9. **ATLANTA CUSTOM COLLISION 1677 LAKEWOOD AVE SE ATLANTA, GA 30315** | **4/10/2020** | **$656.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.440. | **ATLANTA CUSTOM COLLISION**<br>**1677 LAKEWOOD AVE SE**<br>**ATLANTA, GA 30315** | **4/14/2020** | **$1,008.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.441. | **ATLANTA CUSTOM COLLISION**<br>**1677 LAKEWOOD AVE SE**<br>**ATLANTA, GA 30315** | **4/23/2020** | **$298.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.442. | **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **2/24/2020** | **$1,485.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.443. | **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **2/26/2020** | **$2,126.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.444. | **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **2/27/2020** | **$794.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.445. | **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **2/27/2020** | **$2,783.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.446. | **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/3/2020** | **$1,384.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.447. | **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/12/2020** | **$1,122.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.448. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/13/2020** | **$1,220.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.449. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/18/2020** | **$3,577.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.450. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/20/2020** | **$821.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.451. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/23/2020** | **$4,845.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.452. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/24/2020** | **$188.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.453. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/27/2020** | **$1,516.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.454. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **3/30/2020** | **$874.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.455. **ATLAS AUTO BODY INC**<br>**8647 LINDLEY AVE**<br>**NORTHRIDGE, CA 91325** | **4/3/2020** | **$450.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.456. **ATLAS AUTO BODY INC 8647 LINDLEY AVE NORTHRIDGE, CA 91325** | **4/6/2020** | **$465.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.457. **ATLAS AUTO BODY INC 8647 LINDLEY AVE NORTHRIDGE, CA 91325** | **4/9/2020** | **$745.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.458. **ATLAS AUTO BODY INC 8647 LINDLEY AVE NORTHRIDGE, CA 91325** | **4/15/2020** | **$530.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.459. **ATLAS AUTO BODY INC 8647 LINDLEY AVE NORTHRIDGE, CA 91325** | **4/20/2020** | **$3,696.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.460. **ATLAS AUTO BODY INC 8647 LINDLEY AVE NORTHRIDGE, CA 91325** | **4/23/2020** | **$860.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.461. **ATLAS AUTO BODY INC 8647 LINDLEY AVE NORTHRIDGE, CA 91325** | **4/27/2020** | **$2,987.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.462. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **2/24/2020** | **$508.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.463. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **2/26/2020** | **$474.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.464. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **2/27/2020** | **$841.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.465. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/3/2020** | **$528.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.466. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/5/2020** | **$401.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.467. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/9/2020** | **$1,059.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.468. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/12/2020** | **$864.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.469. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/23/2020** | **$1,287.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.470. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/24/2020** | **$810.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.471. **ATLAS BODY SHOP 8651 MOUNTAIN VIEW AVE SOUTH GATE, CA 90280** | **3/30/2020** | **$650.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 2. | **ATLAS BODY SHOP**<br>**8651 MOUNTAIN VIEW AVE**<br>**SOUTH GATE, CA 90280** | **4/6/2020** | **$2,158.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 3. | **ATLAS BODY SHOP**<br>**8651 MOUNTAIN VIEW AVE**<br>**SOUTH GATE, CA 90280** | **4/30/2020** | **$737.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 4. | **ATOMIC COLLISION LLC**<br>**2712 E TRUMAN RD**<br>**KANSAS CITY, MO 64127** | **3/30/2020** | **$1,381.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 5. | **ATOMIC COLLISION LLC**<br>**2712 E TRUMAN RD**<br>**KANSAS CITY, MO 64127** | **4/6/2020** | **$1,517.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 6. | **ATOMIC COLLISION LLC**<br>**2712 E TRUMAN RD**<br>**KANSAS CITY, MO 64127** | **4/13/2020** | **$468.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 7. | **AUBURN VOLKSWAGEN**<br>**3109 AUBURN WAY NORTH**<br>**AUBURN, WA 98002** | **4/20/2020** | **$87.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 8. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/4/2020** | **$1,219.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 9. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/5/2020** | **$1,100.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.480. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/9/2020** | **$765.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.481. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/12/2020** | **$976.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.482. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/17/2020** | **$1,622.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.483. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/19/2020** | **$2,494.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.484. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/25/2020** | **$437.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.485. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **3/27/2020** | **$512.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.486. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **4/2/2020** | **$555.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.487. | **AUTO BODY OF WAIMEA**<br>**PO BOX 44498**<br>**KAMUELA, HI 96743** | **4/6/2020** | **$498.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.488. **AUTO BODY OF WAIMEA PO BOX 44498 KAMUELA, HI 96743** | **4/20/2020** | **$311.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.489. **AUTO BODY OF WAIMEA PO BOX 44498 KAMUELA, HI 96743** | **4/23/2020** | **$903.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.490. **AUTO BODY OF WAIMEA PO BOX 44498 KAMUELA, HI 96743** | **4/24/2020** | **$1,307.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.491. **AUTO BODY OF WAIMEA PO BOX 44498 KAMUELA, HI 96743** | **4/27/2020** | **$404.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.492. **AUTO COSMOS INC 13 HILLSIDE LN YARDLEY, PA 19067** | **2/24/2020** | **$1,601.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.493. **AUTO COSMOS INC 13 HILLSIDE LN YARDLEY, PA 19067** | **2/25/2020** | **$220.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.494. **AUTO COSMOS INC 13 HILLSIDE LN YARDLEY, PA 19067** | **2/27/2020** | **$5,024.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.495. **AUTO COSMOS INC 13 HILLSIDE LN YARDLEY, PA 19067** | **3/2/2020** | **$652.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.496. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/6/2020** | **$511.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.497. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/9/2020** | **$1,151.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.498. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/13/2020** | **$412.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.499. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/17/2020** | **$2,487.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.500. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/20/2020** | **$331.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.501. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/23/2020** | **$1,801.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.502. | **AUTO COSMOS INC**<br>**13 HILLSIDE LN**<br>**YARDLEY, PA 19067** | **3/30/2020** | **$2,998.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.503. | **AUTO PLUS AUTOBODY**<br>**1051 MONTGOMERY AVE**<br>**SAN BRUNO, CA 94066** | **3/30/2020** | **$771.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.504. **AUTO PLUS AUTOBODY 1051 MONTGOMERY AVE SAN BRUNO, CA 94066** | **4/10/2020** | **$907.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.505. **AUTO PLUS AUTOBODY 1051 MONTGOMERY AVE SAN BRUNO, CA 94066** | **4/20/2020** | **$1,076.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.506. **AUTO RECON COLLISION WORX 11370 TROTTING HORSE LANE S JACKSONVILLE, FL 32225** | **4/13/2020** | **$314.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.507. **AUTO SELECT COLLISION 9542 S MAIN ST JONESBORO, GA 30236** | **4/6/2020** | **$286.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.508. **AUTO SELECT COLLISION 9542 S MAIN ST JONESBORO, GA 30236** | **4/8/2020** | **$625.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.509. **AUTO SELECT COLLISION 9542 S MAIN ST JONESBORO, GA 30236** | **4/24/2020** | **$500.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.510. **AUTO WORLD BODY AND PAINT 7251 VARNA AVE NORTH HOLLYWOOD, CA 91605** | **3/30/2020** | **$736.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.511. **AUTO WORLD BODY AND PAINT 7251 VARNA AVE NORTH HOLLYWOOD, CA 91605** | **4/15/2020** | **$1,029.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 2. **AUTO WORLD BODY AND PAINT 7251 VARNA AVE NORTH HOLLYWOOD, CA 91605** | **4/30/2020** | **$1,038.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 3. **AUTOMAX COLLISION INC 535 W TRIMBLE RD SANTA CLARA, CA 95054** | **2/25/2020** | **$2,685.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 4. **AUTOMAX COLLISION INC 535 W TRIMBLE RD SANTA CLARA, CA 95054** | **3/3/2020** | **$1,745.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 5. **AUTOMAX COLLISION INC 535 W TRIMBLE RD SANTA CLARA, CA 95054** | **3/18/2020** | **$6,252.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 6. **AUTOMAX COLLISION INC 535 W TRIMBLE RD SANTA CLARA, CA 95054** | **3/24/2020** | **$697.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 7. **AUTOMAX COLLISION INC 535 W TRIMBLE RD SANTA CLARA, CA 95054** | **4/13/2020** | **$1,946.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 8. **AUTOMOTIVE CONCEPTS 6725 LOVERS LN PORTAGE, MI 49002** | **3/3/2020** | **$459.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 9. **AUTOMOTIVE CONCEPTS 6725 LOVERS LN PORTAGE, MI 49002** | **3/12/2020** | **$1,155.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.520. **AUTOMOTIVE CONCEPTS 6725 LOVERS LN PORTAGE, MI 49002** | **3/17/2020** | **$823.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.521. **AUTOMOTIVE CONCEPTS 6725 LOVERS LN PORTAGE, MI 49002** | **3/25/2020** | **$709.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.522. **AUTOMOTIVE CONCEPTS 6725 LOVERS LN PORTAGE, MI 49002** | **3/26/2020** | **$2,919.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.523. **AUTOMOTIVE CONCEPTS 6725 LOVERS LN PORTAGE, MI 49002** | **3/27/2020** | **$1,052.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.524. **AUTOMOTIVE SERVICES OF HAWAII 495 HUKILIKE ST BAY 9 KAHULUI, HI 96732** | **2/24/2020** | **$1,104.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.525. **AUTOMOTIVE SERVICES OF HAWAII 495 HUKILIKE ST BAY 9 KAHULUI, HI 96732** | **3/4/2020** | **$849.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.526. **AUTOMOTIVE SERVICES OF HAWAII 495 HUKILIKE ST BAY 9 KAHULUI, HI 96732** | **3/20/2020** | **$958.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.527. **AUTOMOTIVE SERVICES OF HAWAII 495 HUKILIKE ST BAY 9 KAHULUI, HI 96732** | **3/25/2020** | **$961.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.528. **AUTOMOTIVE SERVICES OF HAWAII 495 HUKILIKE ST BAY 9 KAHULUI, HI 96732** | **4/3/2020** | **$2,245.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.529. **AUTOMOTIVE SERVICES OF HAWAII 495 HUKILIKE ST BAY 9 KAHULUI, HI 96732** | **4/27/2020** | **$1,859.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.530. **AUTONATION PARTS CENTER CLEARWATER 15005 US HWY 19 NORTH CLEARWATER, FL 33764** | **4/17/2020** | **$545.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.531. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **2/24/2020** | **$18,402.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.532. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **2/25/2020** | **$5,113.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.533. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **2/26/2020** | **$61.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.534. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **2/26/2020** | **$10,953.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.535. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **2/27/2020** | **$196.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.536. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **2/27/2020** | **$411.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.537. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **2/27/2020** | **$14,272.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.538. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **2/27/2020** | **$24,669.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.539. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **3/3/2020** | **$188.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.540. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **3/3/2020** | **$22,575.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.541. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **3/4/2020** | **$6,925.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.542. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **3/5/2020** | **$7,082.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.543. | **AUTONATION SHARED SERVICE CENTER**<br>**2220 CHEMSEARCH BLVD STE 150**<br>**IRVING, TX 75062** | **3/6/2020** | **$10,884.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.544. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/9/2020** | **$104.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.545. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/9/2020** | **$18,556.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.546. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/10/2020** | **$3,616.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.547. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/11/2020** | **$7,095.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.548. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/12/2020** | **$8,171.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.549. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/13/2020** | **$4,997.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.550. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/16/2020** | **$12,260.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.551. | **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/18/2020** | **$7,404.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 2. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/19/2020** | **$8,101.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 3. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/20/2020** | **$19,922.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 4. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/23/2020** | **$7,249.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 5. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/24/2020** | **$729.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 6. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/25/2020** | **$9,528.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 7. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/26/2020** | **$11,657.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 8. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/27/2020** | **$11,981.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 9. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **3/30/2020** | **$10,491.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.560. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **4/8/2020** | **$3,760.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.561. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **4/10/2020** | **$823.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.562. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **4/13/2020** | **$125.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.563. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **4/15/2020** | **$757.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.564. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **4/16/2020** | **$73.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.565. **AUTONATION SHARED SERVICE CENTER 2220 CHEMSEARCH BLVD STE 150 IRVING, TX 75062** | **5/8/2020** | **$33,187.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.566. **AUTOSTAR 3818 W MITCHELL ST MILWAUKEE, WI 53215** | **3/30/2020** | **$1,209.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.567. **AUTOWORKS COLLISION SPECIALISTS LLP 113A BRIARWOOD DR JACKSON, MS 39206** | **3/6/2020** | **$5,981.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.568. **AUTOWORKS COLLISION SPECIALISTS LLP 113A BRIARWOOD DR JACKSON, MS 39206** | **3/16/2020** | **$399.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.569. **AUTOWORKS COLLISION SPECIALISTS LLP 113A BRIARWOOD DR JACKSON, MS 39206** | **3/27/2020** | **$1,765.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.570. **AUTOWORKS COLLISION SPECIALISTS LLP 113A BRIARWOOD DR JACKSON, MS 39206** | **4/30/2020** | **$4,500.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.571. **AUTOZONE INC 550 NE 122ND AV PORTLAND, OR 97230** | **3/27/2020** | **$33.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.572. **AUTOZONE STORES INC PO BOX 116067 ATLANTA, GA 30368** | **4/13/2020** | **$154.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.573. **AUTOZONE STORES INC PO BOX 116067 ATLANTA, GA 30368** | **4/20/2020** | **$461.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.574. **AVECSHARES WAIKIKI LLC C/O BANK OF HAWAII DEPT 722 PO BOX 3170 HONOLULU, HI 96802** | **2/25/2020** | **$66,532.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.575. **AXESS AUTO COLLISION INC 4 BETHPAGE RD COPIAGUE, NY 11726** | **4/23/2020** | **$349.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.576. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **2/24/2020** | **$1,043.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.577. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **3/9/2020** | **$1,037.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.578. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **3/19/2020** | **$1,165.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.579. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **3/25/2020** | **$2,221.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.580. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **4/3/2020** | **$945.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.581. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **4/27/2020** | **$856.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.582. | **B AND B RAPOZO AUTOBODY INC**<br>**4965 NONO U ROAD**<br>**KAPAA, HI 96746** | **4/29/2020** | **$1,174.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.583. | **B AND J ENTERPRISES OF TAMPA INC**<br>**12917 FOREST HILLS DRIVE**<br>**TAMPA, FL 33612** | **2/26/2020** | **$2,118.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.584. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **2/27/2020** | **$456.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.585. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **3/5/2020** | **$507.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.586. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **3/16/2020** | **$569.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.587. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **3/23/2020** | **$324.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.588. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **3/25/2020** | **$1,196.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.589. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **3/30/2020** | **$344.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.590. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **4/8/2020** | **$535.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.591. **B AND J ENTERPRISES OF TAMPA INC 12917 FOREST HILLS DRIVE TAMPA, FL 33612** | **4/20/2020** | **$874.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.59 2. | **B AND J ENTERPRISES OF TAMPA INC**<br>**12917 FOREST HILLS DRIVE**<br>**TAMPA, FL 33612** | **4/27/2020** | **$452.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 3. | **B AND M AUTO COLLISION**<br>**1935 FLUSHING AVE**<br>**RIDGEWOOD, NY 11385** | **3/19/2020** | **$580.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 4. | **B AND M AUTO COLLISION**<br>**1935 FLUSHING AVE**<br>**RIDGEWOOD, NY 11385** | **3/20/2020** | **$1,392.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 5. | **B AND M AUTO COLLISION**<br>**1935 FLUSHING AVE**<br>**RIDGEWOOD, NY 11385** | **3/27/2020** | **$1,963.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 6. | **B AND M AUTO COLLISION**<br>**1935 FLUSHING AVE**<br>**RIDGEWOOD, NY 11385** | **4/9/2020** | **$1,310.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 7. | **B AND M AUTO COLLISION**<br>**1935 FLUSHING AVE**<br>**RIDGEWOOD, NY 11385** | **4/16/2020** | **$919.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 8. | **B AND M AUTO COLLISION**<br>**1935 FLUSHING AVE**<br>**RIDGEWOOD, NY 11385** | **4/28/2020** | **$1,292.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 9. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **2/27/2020** | **$2,751.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.600. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **3/16/2020** | **$1,061.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.601. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **3/18/2020** | **$1,506.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.602. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **3/24/2020** | **$305.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.603. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **4/6/2020** | **$858.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.604. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **4/8/2020** | **$216.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.605. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **4/13/2020** | **$1,365.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.606. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **4/24/2020** | **$231.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.607. | **B AND M ELECTRONIC DIAG RPR SVS INC**<br>**62 02 ALMEDA AVE**<br>**ARVERNE, NY 11692** | **4/27/2020** | **$723.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.608. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/2/2020** | **$627.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.609. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/6/2020** | **$55.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.610. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/6/2020** | **$66.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.611. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/9/2020** | **$34.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.612. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/10/2020** | **$494.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.613. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/13/2020** | **$683.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.614. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/16/2020** | **$436.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.615. | **BACHMAN PARTS DIVISION 630 BROADWAY ST JEFFERSONVILLE, IN 47130** | **4/24/2020** | **$44.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.616. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **3/3/2020** | **$3,301.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.617. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **3/4/2020** | **$1,647.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.618. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **3/16/2020** | **$1,780.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.619. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **3/23/2020** | **$1,991.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.620. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **4/3/2020** | **$3,010.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.621. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **4/6/2020** | **$2,072.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.622. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **4/8/2020** | **$1,176.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.623. | **BADELL'S COLLISION 143 CONCHESTER HIGHWAY TWIN OAKS, PA 19014** | **4/27/2020** | **$868.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.624. | **BALISE NISSAN**<br>**500 RIVERDALE STREET**<br>**WEST SPRINGFIELD, MA 01089** | **3/27/2020** | **$1,686.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.625. | **BALISE NISSAN**<br>**500 RIVERDALE STREET**<br>**WEST SPRINGFIELD, MA 01089** | **4/24/2020** | **$137.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.626. | **BALL PARK AUTO BODY**<br>**2855 MARKET STREET**<br>**SAN DIEGO, CA 92102** | **2/24/2020** | **$1,232.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.627. | **BALL PARK AUTO BODY**<br>**2855 MARKET STREET**<br>**SAN DIEGO, CA 92102** | **2/26/2020** | **$235.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.628. | **BALL PARK AUTO BODY**<br>**2855 MARKET STREET**<br>**SAN DIEGO, CA 92102** | **2/27/2020** | **$318.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.629. | **BALL PARK AUTO BODY**<br>**2855 MARKET STREET**<br>**SAN DIEGO, CA 92102** | **3/2/2020** | **$712.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.630. | **BALL PARK AUTO BODY**<br>**2855 MARKET STREET**<br>**SAN DIEGO, CA 92102** | **3/18/2020** | **$1,010.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.631. | **BALL PARK AUTO BODY**<br>**2855 MARKET STREET**<br>**SAN DIEGO, CA 92102** | **4/6/2020** | **$541.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.632. **BALL PARK AUTO BODY 2855 MARKET STREET SAN DIEGO, CA 92102** | **4/8/2020** | **$229.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.633. **BALL PARK AUTO BODY 2855 MARKET STREET SAN DIEGO, CA 92102** | **4/13/2020** | **$980.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.634. **BALL PARK AUTO BODY 2855 MARKET STREET SAN DIEGO, CA 92102** | **4/20/2020** | **$1,371.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.635. **BALL PARK AUTO BODY 2855 MARKET STREET SAN DIEGO, CA 92102** | **4/22/2020** | **$694.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.636. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **2/27/2020** | **$2,800.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.637. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/12/2020** | **$980.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.638. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/13/2020** | **$700.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.639. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/17/2020** | **$70.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.640. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/18/2020** | **$210.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.641. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/20/2020** | **$560.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.642. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/23/2020** | **$280.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.643. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **3/27/2020** | **$770.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.644. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **4/9/2020** | **$70.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.645. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **4/14/2020** | **$840.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.646. **BAM MOBILE AUTO SPA LLC 7710 LOMAS BLVD ABQ, NM 87110** | **4/23/2020** | **$650.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.647. **BANK OF NEW YORK TRUST COMPANY ATTN LYNETTE LEWANDOWSKI 601 TRAVIS S 16TH FLOOR HOUSTON, TX 77002** | **3/13/2020** | **$139,168.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.648. **BANK OF NEW YORK TRUST COMPANY ATTN LYNETTE LEWANDOWSKI 601 TRAVIS S 16TH FLOOR HOUSTON, TX 77002** | **4/16/2020** | **$121,624.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.649. **BANNER CHEVROLET 5950 CHEF MENTEUR HWY NEW ORLEANS, LA 70126** | **4/16/2020** | **$11.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.650. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/2/2020** | **$3,811.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.651. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/5/2020** | **$1,112.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.652. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/6/2020** | **$237.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.653. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/20/2020** | **$566.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.654. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/23/2020** | **$568.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.655. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/25/2020** | **$345.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number (if known) **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.656. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **3/30/2020** | **$263.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.657. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **4/24/2020** | **$237.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.658. **BANNER FORD 1943 N CAUSEWAY BLVD MANDEVILLE, LA 70471** | **4/29/2020** | **$511.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.659. **BARBERINO BROTHERS INC 505 NORTH COLONY STREET WALLINGFORD, CT 06092** | **4/6/2020** | **$258.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.660. **BARBERINO BROTHERS INC 505 NORTH COLONY STREET WALLINGFORD, CT 06092** | **4/9/2020** | **$60.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.661. **BARBERINO BROTHERS INC 505 NORTH COLONY STREET WALLINGFORD, CT 06092** | **4/22/2020** | **$262.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.662. **BARKHAM ENTERPRISES INC PO BOX 17114 ENCINO, CA 91416** | **4/16/2020** | **$893.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.663. **BARKHAM ENTERPRISES INC PO BOX 17114 ENCINO, CA 91416** | **4/23/2020** | **$1,101.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.664. **BARKHAM ENTERPRISES INC<br>PO BOX 17114<br>ENCINO, CA 91416** | **4/27/2020** | **$309.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.665. **BARNUM & TENNY LANSING HLE-VDA<br>1151 HACO DRIVE<br>LANSING, MI 48912** | **3/30/2020** | **$236.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.666. **BAY AUTO BODY & PAINTING<br>501 OLD COUNTRY ROAD #E<br>SAN CARLOS, CA 94070** | **3/30/2020** | **$937.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.667. **BAY AUTO BODY & PAINTING<br>501 OLD COUNTRY ROAD #E<br>SAN CARLOS, CA 94070** | **4/13/2020** | **$602.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.668. **BAY AUTO BODY & PAINTING<br>501 OLD COUNTRY ROAD #E<br>SAN CARLOS, CA 94070** | **4/20/2020** | **$390.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.669. **BAY AUTO BODY & PAINTING<br>501 OLD COUNTRY ROAD #E<br>SAN CARLOS, CA 94070** | **4/27/2020** | **$460.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.670. **BAY AUTOMOTIVE<br>6950 N MILITARY HIGHWAY<br>NORFOLK, VA 23518** | **2/26/2020** | **$29.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.671. **BAY AUTOMOTIVE<br>6950 N MILITARY HIGHWAY<br>NORFOLK, VA 23518** | **2/27/2020** | **$5,447.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.67 2. | **BAY AUTOMOTIVE**<br>**6950 N MILITARY HIGHWAY**<br>**NORFOLK, VA 23518** | **3/9/2020** | **$1,047.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 3. | **BAY AUTOMOTIVE**<br>**6950 N MILITARY HIGHWAY**<br>**NORFOLK, VA 23518** | **3/30/2020** | **$1,372.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 4. | **BAY AUTOMOTIVE**<br>**6950 N MILITARY HIGHWAY**<br>**NORFOLK, VA 23518** | **4/13/2020** | **$8.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 5. | **BAY AUTOMOTIVE**<br>**6950 N MILITARY HIGHWAY**<br>**NORFOLK, VA 23518** | **4/15/2020** | **$7,823.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 6. | **BAY AUTOMOTIVE**<br>**6950 N MILITARY HIGHWAY**<br>**NORFOLK, VA 23518** | **4/20/2020** | **$184.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 7. | **BAY ONE COLLISION AUTO BODY**<br>**839 SMALLEY AVE**<br>**HAYWARD, CA 94541** | **2/24/2020** | **$783.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 8. | **BAY ONE COLLISION AUTO BODY**<br>**839 SMALLEY AVE**<br>**HAYWARD, CA 94541** | **4/3/2020** | **$2,373.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.67 9. | **BAY ONE COLLISION AUTO BODY**<br>**839 SMALLEY AVE**<br>**HAYWARD, CA 94541** | **4/13/2020** | **$1,216.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.680. | **BAY ONE COLLISION AUTO BODY**<br>**839 SMALLEY AVE**<br>**HAYWARD, CA 94541** | **4/16/2020** | **$1,318.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.681. | **BAY ONE COLLISION AUTO BODY**<br>**839 SMALLEY AVE**<br>**HAYWARD, CA 94541** | **4/20/2020** | **$345.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.682. | **BAY ONE COLLISION AUTO BODY**<br>**839 SMALLEY AVE**<br>**HAYWARD, CA 94541** | **4/29/2020** | **$2,287.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.683. | **BAY PACIFIC AUTO BODY**<br>**1305 ELMER ST**<br>**BELMONT, CA 94002** | **2/24/2020** | **$497.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.684. | **BAY PACIFIC AUTO BODY**<br>**1305 ELMER ST**<br>**BELMONT, CA 94002** | **3/2/2020** | **$1,087.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.685. | **BAY PACIFIC AUTO BODY**<br>**1305 ELMER ST**<br>**BELMONT, CA 94002** | **3/3/2020** | **$4,462.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.686. | **BAY PACIFIC AUTO BODY**<br>**1305 ELMER ST**<br>**BELMONT, CA 94002** | **4/7/2020** | **$3,254.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.687. | **BEAU TOWNSEND NISSAN**<br>**1050 WEST NATIONAL ROAD**<br>**VANDALIA, OH 45377** | **3/30/2020** | **$27.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.688. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/2/2020** | **$158.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.689. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/6/2020** | **$57.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.690. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/23/2020** | **$76.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.691. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/24/2020** | **$24.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.692. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/27/2020** | **$97.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.693. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/29/2020** | **$27.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.694. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **4/29/2020** | **$236.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.695. | **BEAU TOWNSEND NISSAN 1050 WEST NATIONAL ROAD VANDALIA, OH 45377** | **5/20/2020** | **$48.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.696. | **BENCHMARK AUTOBODY**<br>**280 EAST SOUTH STREET**<br>**HERNANDO, MS 38632** | **2/26/2020** | **$1,599.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.697. | **BENCHMARK AUTOBODY**<br>**280 EAST SOUTH STREET**<br>**HERNANDO, MS 38632** | **3/3/2020** | **$1,344.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.698. | **BENCHMARK AUTOBODY**<br>**280 EAST SOUTH STREET**<br>**HERNANDO, MS 38632** | **3/27/2020** | **$1,141.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.699. | **BENCHMARK AUTOBODY**<br>**280 EAST SOUTH STREET**<br>**HERNANDO, MS 38632** | **3/30/2020** | **$1,163.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.700. | **BENCHMARK AUTOBODY**<br>**280 EAST SOUTH STREET**<br>**HERNANDO, MS 38632** | **4/3/2020** | **$1,873.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.701. | **BENCHMARK CHRYSLER JEEP DODGE**<br>**DEPT 100 PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **2/24/2020** | **$932.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.702. | **BENCHMARK CHRYSLER JEEP DODGE**<br>**DEPT 100 PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **2/25/2020** | **$402.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.703. | **BENCHMARK CHRYSLER JEEP DODGE**<br>**DEPT 100 PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **2/27/2020** | **$139.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.704. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **2/27/2020** | **$1,118.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.705. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/3/2020** | **$776.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.706. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/5/2020** | **$25.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.707. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/9/2020** | **$135.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.708. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/11/2020** | **$705.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.709. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/12/2020** | **$1,499.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.710. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/13/2020** | **$735.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.711. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/16/2020** | **$2,022.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.71 2. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/19/2020** | **$26.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 3. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/20/2020** | **$304.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 4. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/23/2020** | **$1,489.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 5. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/26/2020** | **$1,718.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 6. | **BENCHMARK CHRYSLER JEEP DODGE DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **4/8/2020** | **$68.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 7. | **BERGE FORD INC 460 E AUTO CENTER DRIVE MESA, AZ 85204** | **4/13/2020** | **$1,655.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 8. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **2/26/2020** | **$678.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.71 9. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/2/2020** | **$1,542.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.72 0. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/4/2020** | **$1,162.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 1. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/9/2020** | **$2,909.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 2. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/17/2020** | **$3,811.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 3. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/18/2020** | **$887.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 4. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/20/2020** | **$764.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 5. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/23/2020** | **$5,371.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 6. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/24/2020** | **$711.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.72 7. | **BERGEY'S WHOLESALE PARTS 462 HARLEYSVILLE PIKE SOUDERTON, PA 18964** | **3/25/2020** | **$22.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.728. | **BERGEY'S WHOLESALE PARTS**<br>**462 HARLEYSVILLE PIKE**<br>**SOUDERTON, PA 18964** | **3/30/2020** | **$6,933.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.729. | **BERLIN CITY NISSAN OF PORTLAND**<br>**255 MAINE MALL RD**<br>**SOUTH PORTLAND, ME 04106** | **4/14/2020** | **$1,474.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.730. | **BERLIN CITY NISSAN OF PORTLAND**<br>**255 MAINE MALL RD**<br>**SOUTH PORTLAND, ME 04106** | **4/16/2020** | **$302.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.731. | **BERLIN CITY OF TOYOTA**<br>**191 RIVERSIDE ST**<br>**PORTLAND, ME 04103** | **4/20/2020** | **$389.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.732. | **BERLIN CITY OF TOYOTA**<br>**191 RIVERSIDE ST**<br>**PORTLAND, ME 04103** | **4/28/2020** | **$795.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.733. | **BERTLEY SAGER FAMILY GST EXEMPT TR**<br>**9000 SCHOOLHOUSE RD**<br>**CORAL GABLES, FL 33156** | **2/25/2020** | **$10,589.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.734. | **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **2/24/2020** | **$320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.735. | **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **3/5/2020** | **$1,381.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.736. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **3/12/2020** | **$1,211.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.737. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **3/17/2020** | **$1,038.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.738. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **3/20/2020** | **$886.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.739. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **3/27/2020** | **$25.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.740. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **3/30/2020** | **$1,747.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.741. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **4/3/2020** | **$2,280.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.742. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **4/6/2020** | **$1,939.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.743. **BEST AUTO BODY INC**<br>**23551 PEBBLE RUN PL 100**<br>**STERLING, VA 20166** | **4/13/2020** | **$8.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.744. **BEST AUTO BODY INC 23551 PEBBLE RUN PL 100 STERLING, VA 20166** | **4/15/2020** | **$145.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.745. **BEST AUTO BODY INC 23551 PEBBLE RUN PL 100 STERLING, VA 20166** | **4/20/2020** | **$436.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.746. **BEST AUTO BODY INC 23551 PEBBLE RUN PL 100 STERLING, VA 20166** | **4/29/2020** | **$480.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.747. **BEST BET AUTO FINISH 508 BEXLEY PLACE LN KERNERSVILLE, NC 27284** | **3/30/2020** | **$1,190.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.748. **BEST BET AUTO FINISH 508 BEXLEY PLACE LN KERNERSVILLE, NC 27284** | **4/3/2020** | **$821.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.749. **BEST BET AUTO FINISH 508 BEXLEY PLACE LN KERNERSVILLE, NC 27284** | **4/24/2020** | **$326.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.750. **BEST BET AUTO FINISH 508 BEXLEY PLACE LN KERNERSVILLE, NC 27284** | **4/27/2020** | **$1,155.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.751. **BETTINA GRAFINGHOLT AUF DER BREITE 6 SCHALLSTADT, 79227 GERMANY** | **4/2/2020** | **$200.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.75 2. **BGPS ALARM 844 2ND AVE NEW YORK, NY 10017** | **3/3/2020** | **$7,250.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 3. **BGPS ALARM 844 2ND AVE NEW YORK, NY 10017** | **3/30/2020** | **$7,250.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 4. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **2/24/2020** | **$1,242.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 5. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **3/2/2020** | **$2,625.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 6. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **3/9/2020** | **$1,305.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 7. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **3/17/2020** | **$630.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 8. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **3/23/2020** | **$1,305.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.75 9. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **3/30/2020** | **$2,637.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.760. **BIG DADDYS 730 S 58TH ST PHILADELPHIA, PA 19143** | **4/6/2020** | **$1,305.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.761. **BIG ISLAND ELECTRIC INC 73 4183 HOLU STREET KAILUA KONA, HI 96740** | **4/3/2020** | **$1,885.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.762. **BIG MIKE NAUGHTON'S FORD INC 150 S HAVANA AURORA, CO 80012-1025** | **2/24/2020** | **$1,554.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.763. **BIG MIKE NAUGHTON'S FORD INC 150 S HAVANA AURORA, CO 80012-1025** | **2/27/2020** | **$57.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.764. **BIG MIKE NAUGHTON'S FORD INC 150 S HAVANA AURORA, CO 80012-1025** | **3/16/2020** | **$368.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.765. **BIG MIKE NAUGHTON'S FORD INC 150 S HAVANA AURORA, CO 80012-1025** | **3/23/2020** | **$30.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.766. **BIG MIKE NAUGHTON'S FORD INC 150 S HAVANA AURORA, CO 80012-1025** | **3/30/2020** | **$475.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.767. **BIG MIKE NAUGHTON'S FORD INC 150 S HAVANA AURORA, CO 80012-1025** | **4/6/2020** | **$735.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.768. | **BIG MIKE NAUGHTON'S FORD INC**<br>**150 S HAVANA**<br>**AURORA, CO 80012-1025** | **4/7/2020** | **$973.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.769. | **BIG MIKE NAUGHTON'S FORD INC**<br>**150 S HAVANA**<br>**AURORA, CO 80012-1025** | **4/9/2020** | **$254.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.770. | **BIG MIKE NAUGHTON'S FORD INC**<br>**150 S HAVANA**<br>**AURORA, CO 80012-1025** | **4/13/2020** | **$2,549.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.771. | **BIG MIKE NAUGHTON'S FORD INC**<br>**150 S HAVANA**<br>**AURORA, CO 80012-1025** | **4/17/2020** | **$633.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.772. | **BIG MIKE NAUGHTON'S FORD INC**<br>**150 S HAVANA**<br>**AURORA, CO 80012-1025** | **4/23/2020** | **$5,366.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.773. | **BIG O TIRES**<br>**2909 SOUTH THIRD PLACE**<br>**TERRE HAUTE, IN 47802** | **3/30/2020** | **$120.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.774. | **BIG O TIRES**<br>**2909 SOUTH THIRD PLACE**<br>**TERRE HAUTE, IN 47802** | **3/30/2020** | **$621.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.775. | **BIG O TIRES**<br>**2909 SOUTH THIRD PLACE**<br>**TERRE HAUTE, IN 47802** | **4/15/2020** | **$100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.776. **BIG O TIRES**<br>**2909 SOUTH THIRD PLACE**<br>**TERRE HAUTE, IN 47802** | **4/28/2020** | **$30.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.777. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **2/24/2020** | **$2,153.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.778. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **3/4/2020** | **$784.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.779. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **3/18/2020** | **$713.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.780. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **3/24/2020** | **$213.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.781. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **4/7/2020** | **$2,115.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.782. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **4/14/2020** | **$2,933.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.783. **BILL COLLINS FORD INC**<br>**ATTN SUSAN GOBLE**<br>**4220 BARDSTOWN RD**<br>**LOUISVILLE, KY 40218** | **4/22/2020** | **$936.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.784. | **BILL MARSH AUTO RENTALS LLC**<br>**1621 S GARFIELD AVE**<br>**TRAVERSE CITY, MI 49686** | **4/7/2020** | **$338.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.785. | **BIRMINGHAM AIRPORT AUTHORITY**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**5900 MESSER AIRPORT HIGHWAY**<br>**BIRMINGHAM, AL 35212** | **2/25/2020** | **$7,037.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.786. | **BIRMINGHAM AIRPORT AUTHORITY**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**5900 MESSER AIRPORT HIGHWAY**<br>**BIRMINGHAM, AL 35212** | **3/13/2020** | **$32,040.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.787. | **BIRMINGHAM AIRPORT AUTHORITY**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**5900 MESSER AIRPORT HIGHWAY**<br>**BIRMINGHAM, AL 35212** | **3/13/2020** | **$40,695.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.788. | **BIRMINGHAM AIRPORT AUTHORITY**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**5900 MESSER AIRPORT HIGHWAY**<br>**BIRMINGHAM, AL 35212** | **4/16/2020** | **$29,258.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.789. | **BIRMINGHAM AIRPORT AUTHORITY**<br>**ATTN ACCOUNTS RECEIVABLE**<br>**5900 MESSER AIRPORT HIGHWAY**<br>**BIRMINGHAM, AL 35212** | **4/16/2020** | **$37,580.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.790. | **BISHOP INTL AIRPORT AUTHORITY**<br>**3425 W BRISTOL RD**<br>**FLINT, MI 48507** | **2/25/2020** | **$774.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.791. | **BISHOP INTL AIRPORT AUTHORITY**<br>**3425 W BRISTOL RD**<br>**FLINT, MI 48507** | **3/13/2020** | **$7,506.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.79 2. **BISHOP INTL AIRPORT AUTHORITY**<br>**3425 W BRISTOL RD**<br>**FLINT, MI 48507** | **4/16/2020** | **$12,258.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 3. **BISHOP INTL AIRPORT AUTHORITY**<br>**3425 W BRISTOL RD**<br>**FLINT, MI 48507** | **5/15/2020** | **$213.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 4. **BLAIR IMAGE ELEMENTS INC**<br>**800 S GAY STREET**<br>**SUITE 1750**<br>**KNOXVILLE, TN 37929** | **3/9/2020** | **$25,179.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 5. **BLOSSOM CHEVROLET**<br>**1800 NORTH SHADELAND**<br>**INDIANAPOLIS, IN 46219** | **2/25/2020** | **$18.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 6. **BLOSSOM CHEVROLET**<br>**1800 NORTH SHADELAND**<br>**INDIANAPOLIS, IN 46219** | **2/26/2020** | **$525.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 7. **BLOSSOM CHEVROLET**<br>**1800 NORTH SHADELAND**<br>**INDIANAPOLIS, IN 46219** | **3/3/2020** | **$1,112.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 8. **BLOSSOM CHEVROLET**<br>**1800 NORTH SHADELAND**<br>**INDIANAPOLIS, IN 46219** | **3/6/2020** | **$813.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.79 9. **BLOSSOM CHEVROLET**<br>**1800 NORTH SHADELAND**<br>**INDIANAPOLIS, IN 46219** | **3/10/2020** | **$192.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.800. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/11/2020** | **$18.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.801. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/11/2020** | **$755.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.802. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/16/2020** | **$422.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.803. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/18/2020** | **$562.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.804. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/18/2020** | **$1,063.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.805. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/24/2020** | **$1,627.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.806. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/27/2020** | **$362.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.807. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **3/30/2020** | **$149.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.808. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **4/3/2020** | **$656.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.809. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **4/8/2020** | **$699.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.810. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **4/10/2020** | **$228.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.811. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **4/28/2020** | **$414.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.812. **BLOSSOM CHEVROLET 1800 NORTH SHADELAND INDIANAPOLIS, IN 46219** | **5/18/2020** | **$4,238.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.813. **BOB WHALEN AUTO BODY 6651 MORGAN ROAD CLEVES, OH 45002** | **3/30/2020** | **$693.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.814. **BOB WHALEN AUTO BODY 6651 MORGAN ROAD CLEVES, OH 45002** | **4/2/2020** | **$369.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.815. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **2/24/2020** | **$170.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.816. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **2/25/2020** | **$386.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.817. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **2/27/2020** | **$1,772.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.818. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **3/3/2020** | **$951.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.819. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **3/6/2020** | **$1,528.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.820. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **3/9/2020** | **$100.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.821. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **3/10/2020** | **$944.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.822. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **3/17/2020** | **$5,018.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.823. | **BOB WONDRIES FORD**<br>**400 S.ATLANTIC BL.**<br>**ALHAMBRA, CA 91801** | **3/23/2020** | **$1,942.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.824. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **3/24/2020** | **$1,299.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.825. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **3/25/2020** | **$1,360.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.826. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **3/27/2020** | **$3,428.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.827. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **3/30/2020** | **$5,826.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.828. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **4/2/2020** | **$1,585.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.829. **BOB WONDRIES FORD 400 S.ATLANTIC BL. ALHAMBRA, CA 91801** | **4/21/2020** | **$1,779.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.830. **BOCH HYUNDAI 391 BOSTON PROVIDENCE TURNPIKE NORWOOD, MA 02062** | **4/7/2020** | **$956.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.831. **BOCH HYUNDAI 391 BOSTON PROVIDENCE TURNPIKE NORWOOD, MA 02062** | **4/10/2020** | **$861.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.83 2. | **BOCH NISSAN**<br>**525 PROVIDENCE HWY**<br>**NORWOOD, MA 02062** | **4/10/2020** | **$912.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 3. | **BOCH TOYOTA**<br>**277 PROVIDENCE HIGHWAY**<br>**NORWOOD, MA 02062** | **4/13/2020** | **$877.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 4. | **BOCH TOYOTA**<br>**277 PROVIDENCE HIGHWAY**<br>**NORWOOD, MA 02062** | **4/13/2020** | **$1,207.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 5. | **BODY LINE TOOL**<br>**283 KALIHI ST**<br>**HONOLULU, HI 96819** | **4/17/2020** | **$201.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 6. | **BODY N SOUL RESTORATIONS LLC**<br>**31046 22ND AVE S**<br>**FEDERAL WAY, WA 98003** | **4/2/2020** | **$2,614.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 7. | **BOISE AIR TERMINAL**<br>**3201 AIRPORT WAY STE 1000**<br>**BOISE, ID 83705** | **2/25/2020** | **$9,621.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 8. | **BOISE AIR TERMINAL**<br>**3201 AIRPORT WAY STE 1000**<br>**BOISE, ID 83705** | **3/11/2020** | **$35,599.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.83 9. | **BOISE AIR TERMINAL**<br>**3201 AIRPORT WAY STE 1000**<br>**BOISE, ID 83705** | **4/16/2020** | **$6,234.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.840. | **BOISE AIR TERMINAL**<br>**3201 AIRPORT WAY STE 1000**<br>**BOISE, ID 83705** | **4/23/2020** | **$22,548.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.841. | **BONDED FILTER CO LLC**<br>**PO BOX 5418**<br>**CAROL STREAM, IL 60197 5418** | **3/27/2020** | **$158.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.842. | **BONDED FILTER CO LLC**<br>**PO BOX 5418**<br>**CAROL STREAM, IL 60197 5418** | **3/30/2020** | **$157.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.843. | **BONDED FILTER CO LLC**<br>**PO BOX 5418**<br>**CAROL STREAM, IL 60197 5418** | **4/20/2020** | **$80.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.844. | **BONDED FILTER CO LLC**<br>**PO BOX 5418**<br>**CAROL STREAM, IL 60197 5418** | **4/27/2020** | **$79.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.845. | **BONDED FILTER CO LLC**<br>**PO BOX 5418**<br>**CAROL STREAM, IL 60197 5418** | **5/20/2020** | **$397.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.846. | **BOOTHS PAINT & BODY SHOP**<br>**823 SALTER DR**<br>**HOUSTON, TX 77032** | **3/30/2020** | **$936.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.847. | **BOOTHS PAINT & BODY SHOP**<br>**823 SALTER DR**<br>**HOUSTON, TX 77032** | **4/6/2020** | **$1,713.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.848. | **BOWIE AUTO CLINIC COLLISION CENTER 3338 LAUREL FORT MEADE RD LAUREL, MD 20724** | **4/8/2020** | **$479.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.849. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **2/24/2020** | **$405.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.850. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **2/27/2020** | **$3,720.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.851. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **3/3/2020** | **$1,650.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.852. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **3/18/2020** | **$1,159.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.853. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **3/23/2020** | **$224.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.854. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **3/24/2020** | **$438.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.855. | **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **3/26/2020** | **$505.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.856. **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **3/27/2020** | **$622.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.857. **BRADLEY SYSTEMS INC 2720 S RIVER ROAD SUITE 146 DES PLAINES, IL 60018** | **5/21/2020** | **$1,245.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.858. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **2/24/2020** | **$5,200.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.859. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **2/27/2020** | **$3,919.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.860. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **3/2/2020** | **$3,932.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.861. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **3/5/2020** | **$372.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.862. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **3/6/2020** | **$3,338.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.863. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **3/9/2020** | **$2,075.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.864. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/12/2020** | **$1,019.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.865. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/13/2020** | **$982.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.866. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/17/2020** | **$1,943.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.867. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/19/2020** | **$364.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.868. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/20/2020** | **$1,455.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.869. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/23/2020** | **$3,498.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.870. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/26/2020** | **$221.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.871. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **3/27/2020** | **$855.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.872. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **3/30/2020** | **$4,147.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.873. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/2/2020** | **$1,235.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.874. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/6/2020** | **$2,266.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.875. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/9/2020** | **$335.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.876. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/10/2020** | **$333.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.877. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/13/2020** | **$5,528.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.878. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/20/2020** | **$4,101.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.879. **BRAMAN MOTORS INC 2060 NE 2ND AVE MIAMI, FL 33137** | **4/23/2020** | **$257.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.880. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **4/24/2020** | **$30.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.881. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **4/27/2020** | **$953.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.882. | **BRAMAN MOTORS INC**<br>**2060 NE 2ND AVE**<br>**MIAMI, FL 33137** | **4/29/2020** | **$445.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.883. | **BRANCO'S AUTO BODY**<br>**210-218 PARKHURST ST**<br>**NEWARK, NJ 07114** | **2/24/2020** | **$418.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.884. | **BRANCO'S AUTO BODY**<br>**210-218 PARKHURST ST**<br>**NEWARK, NJ 07114** | **2/27/2020** | **$502.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.885. | **BRANCO'S AUTO BODY**<br>**210-218 PARKHURST ST**<br>**NEWARK, NJ 07114** | **3/3/2020** | **$668.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.886. | **BRANCO'S AUTO BODY**<br>**210-218 PARKHURST ST**<br>**NEWARK, NJ 07114** | **3/9/2020** | **$2,601.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.887. | **BRANCO'S AUTO BODY**<br>**210-218 PARKHURST ST**<br>**NEWARK, NJ 07114** | **3/27/2020** | **$1,274.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.888. **BRANCO'S AUTO BODY 210-218 PARKHURST ST NEWARK, NJ 07114** | **4/6/2020** | **$1,695.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.889. **BRANCO'S AUTO BODY 210-218 PARKHURST ST NEWARK, NJ 07114** | **4/15/2020** | **$957.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.890. **BRANCO'S AUTO BODY 210-218 PARKHURST ST NEWARK, NJ 07114** | **4/24/2020** | **$3,084.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.891. **BRIAN ALAN TRIMMER 15683 TALL OAK DR CHINO HILLS, CA 91709** | **4/28/2020** | **$13.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.892. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **2/24/2020** | **$1,090.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.893. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **2/25/2020** | **$1,065.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.894. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **2/26/2020** | **$337.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.895. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **2/27/2020** | **$1,982.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.896. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/3/2020** | **$1,079.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.897. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/4/2020** | **$1,283.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.898. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/9/2020** | **$3,939.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.899. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/11/2020** | **$245.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.900. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/12/2020** | **$1,077.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.901. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/16/2020** | **$3,409.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.902. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/18/2020** | **$561.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.903. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/19/2020** | **$654.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.904. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/23/2020** | **$2,301.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.905. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/24/2020** | **$1,379.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.906. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/25/2020** | **$1,830.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.907. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/30/2020** | **$174.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.908. **BRIDGESTONE/FIRESTONE INC 2311 MILITARY ROAD NIAGARA FALLS, NY 14304** | **3/30/2020** | **$1,795.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.909. **BRIGGS DISTRIBUTING P O BOX 530075 ORLANDO, FL 32853** | **4/8/2020** | **$166.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.910. **BRILLON BROTHERS LLC 212 WYOMING SE ALBUQUERQUE, NM 87123** | **4/15/2020** | **$252.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.911. **BRITISH AIRWAYS TERMINAL 7 BLDG 59 JACKSON HEIGHTS, NY 11430** | **4/8/2020** | **$250.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.91 2. | **BROADVIEW NETWORKS**<br>**PO BOX 70268**<br>**PHILADELPHIA, PA 19176 0268** | **3/30/2020** | **$1,030.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 3. | **BROCKS COLLISION CENTER INC**<br>**PO BOX 6763**<br>**SHREVERPORT, LA 71136** | **3/26/2020** | **$2,107.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 4. | **BROCKS COLLISION CENTER INC**<br>**PO BOX 6763**<br>**SHREVERPORT, LA 71136** | **4/3/2020** | **$1,983.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 5. | **BROCKS COLLISION CENTER INC**<br>**PO BOX 6763**<br>**SHREVERPORT, LA 71136** | **4/6/2020** | **$1,347.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 6. | **BROCKS COLLISION CENTER INC**<br>**PO BOX 6763**<br>**SHREVERPORT, LA 71136** | **4/16/2020** | **$2,556.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 7. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **2/25/2020** | **$234.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 8. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **2/27/2020** | **$156.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.91 9. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **3/4/2020** | **$259.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.920. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **3/10/2020** | **$512.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.921. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **3/16/2020** | **$506.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.922. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **3/23/2020** | **$1,271.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.923. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **3/24/2020** | **$225.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.924. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **3/30/2020** | **$207.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.925. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **4/6/2020** | **$891.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.926. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **4/7/2020** | **$202.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.927. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **4/8/2020** | **$594.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.928. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **4/20/2020** | **$4,380.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.929. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **4/21/2020** | **$199.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.930. | **BROTHERS BODY SHOP INC**<br>**444 N WATER ST**<br>**HENDERSON, NV 89015** | **4/29/2020** | **$315.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.931. | **BROWARD CO AVIATION DEPT FT LAUDER HWOOD**<br>**ATTN: FINANCE DIVISION**<br>**2200 SW 45TH STREET STE 101**<br>**DANIA BEACH, FL 33312** | **3/13/2020** | **$510,973.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.932. | **BROWARD CO AVIATION DEPT FT LAUDER HWOOD**<br>**ATTN: FINANCE DIVISION**<br>**2200 SW 45TH STREET STE 101**<br>**DANIA BEACH, FL 33312** | **4/17/2020** | **$308,833.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.933. | **BROWARD CO AVIATION DEPT FT LAUDER HWOOD**<br>**ATTN: FINANCE DIVISION**<br>**2200 SW 45TH STREET STE 101**<br>**DANIA BEACH, FL 33312** | **5/18/2020** | **$34,029.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.934. | **BROWARD COUNTY AVIATION DEPARTMENT MO**<br>**P O BOX 45608 RINCON ANNEX**<br>**SAN FRANCISCO, CA 94145** | **4/8/2020** | **$181.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.935. | **BROWARD COUNTY OF COMMISSIONER**<br>**ONE NORTH UNIVERSITY DRIVE SUITE 102**<br>**PLANTATION, FL 33324** | **4/17/2020** | **$635.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.936. **BRYAN AUTO CARE LLC**<br>**734 AHUA ST**<br>**HONOLULU, HI 96819** | **3/17/2020** | **$5,710.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.937. **BRYAN AUTO CARE LLC**<br>**734 AHUA ST**<br>**HONOLULU, HI 96819** | **3/20/2020** | **$544.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.938. **BRYAN AUTO CARE LLC**<br>**734 AHUA ST**<br>**HONOLULU, HI 96819** | **3/25/2020** | **$402.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.939. **BRYAN AUTO CARE LLC**<br>**734 AHUA ST**<br>**HONOLULU, HI 96819** | **3/26/2020** | **$2,059.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.940. **BRYAN AUTO CARE LLC**<br>**734 AHUA ST**<br>**HONOLULU, HI 96819** | **3/27/2020** | **$1,049.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.941. **BRYAN CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**8213 AIRLINE DR**<br>**METAIRIE, LA 70003** | **4/2/2020** | **$1,342.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.942. **BUCKS BODY&FENDER**<br>**1231 PROSPECT**<br>**HERMOSA BEACH, CA 90254** | **3/2/2020** | **$490.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.943. **BUCKS BODY&FENDER**<br>**1231 PROSPECT**<br>**HERMOSA BEACH, CA 90254** | **3/9/2020** | **$1,127.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.944. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **3/10/2020** | **$1,691.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.945. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **3/17/2020** | **$432.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.946. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **3/23/2020** | **$592.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.947. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **4/2/2020** | **$2,313.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.948. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **4/7/2020** | **$378.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.949. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **4/17/2020** | **$759.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.950. **BUCKS BODY&FENDER 1231 PROSPECT HERMOSA BEACH, CA 90254** | **4/29/2020** | **$2,185.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.951. **BUILDRITE CONSTRUCTION CORP 600 CHASTAIN ROAD SUITE 326 KENNESAW, GA 30144** | **3/16/2020** | **$41,080.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.95 2. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **2/27/2020** | **$569.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 3. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/4/2020** | **$1,736.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 4. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/6/2020** | **$1,141.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 5. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/11/2020** | **$1,636.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 6. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/20/2020** | **$861.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 7. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/23/2020** | **$1,154.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 8. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/25/2020** | **$439.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.95 9. | **BUMPER AND DENT CO<br>3920 MILIKELEKA PLACE UNIT 1<br>LIHUE, HI 96766** | **3/27/2020** | **$1,823.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.960. | **BUMPER AND DENT CO**<br>**3920 MILIKELEKA PLACE UNIT 1**<br>**LIHUE, HI 96766** | **4/3/2020** | **$1,161.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.961. | **BUMPER AND DENT CO**<br>**3920 MILIKELEKA PLACE UNIT 1**<br>**LIHUE, HI 96766** | **4/6/2020** | **$819.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.962. | **BUMPER AND DENT CO**<br>**3920 MILIKELEKA PLACE UNIT 1**<br>**LIHUE, HI 96766** | **4/30/2020** | **$497.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.963. | **BUMPER MENDERS**<br>**4008 DECOURSEY AVE**<br>**COVINGTON, KY 41015** | **4/27/2020** | **$200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.964. | **BUMPERS ON THE RUN LLC**<br>**3 LAURA DRIVE**<br>**HEBRON, CT 06248** | **3/30/2020** | **$741.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.965. | **BUNN PEST CONTROL**<br>**PO BOX 2323**<br>**PEACHTREE CITY, GA 30269** | **4/13/2020** | **$185.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.966. | **BUR PARTICIPANTS**<br>**7600 EARNHART RD SUITE 9**<br>**OAKLAND, CA 94621** | **3/16/2020** | **$6,758.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.967. | **BUR PARTICIPANTS**<br>**7600 EARNHART RD SUITE 9**<br>**OAKLAND, CA 94621** | **5/7/2020** | **$5,419.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.968. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **2/25/2020** | **$24,009.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.969. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **3/13/2020** | **$1,723.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.970. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **3/13/2020** | **$14,682.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.971. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **3/13/2020** | **$17,286.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.972. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **4/17/2020** | **$9,390.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.973. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **4/17/2020** | **$12,546.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.974. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **5/18/2020** | **$1,290.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.975. | **BURBANK GLENDALE PASADENA AIRPORT AUTHOR 2627 HOLLYWOOD WAY AIRPORT AUTHORITY BURBANK, CA 91505** | **5/18/2020** | **$1,920.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.976. **BURIEN CHEVROLET 14400 1ST AVE S BURIEN, WA 98168** | **4/2/2020** | **$1,152.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.977. **BURIEN TOYOTA 15025 1ST AVE SEATTLE, WA 98148-1090** | **4/6/2020** | **$128.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.978. **BURIEN TOYOTA 15025 1ST AVE SEATTLE, WA 98148-1090** | **4/13/2020** | **$275.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.979. **BURLINGTON INTERNATIONAL AIRPORT 1200 AIRPORT DR BURLINGTON, VT 05403** | **2/25/2020** | **$11,810.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.980. **BURLINGTON INTERNATIONAL AIRPORT 1200 AIRPORT DR BURLINGTON, VT 05403** | **3/13/2020** | **$7,676.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.981. **BURLINGTON INTERNATIONAL AIRPORT 1200 AIRPORT DR BURLINGTON, VT 05403** | **4/16/2020** | **$5,268.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.982. **BUSINESS LICENSES LLC 21 ROBERT PITT DRIVE SUITE 310 MONSEY, NY 10952** | **3/16/2020** | **$286,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.983. **BWI RAC LLC CBRE PO BOX 6246 HICKSVILLE, NY 11802-6246** | **2/25/2020** | **$10,518.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.984. | **BWI RAC LLC CBRE**<br>**PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **4/10/2020** | **$14,966.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.985. | **BWI RAC LLC CBRE**<br>**PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **5/8/2020** | **$11,630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.986. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **2/24/2020** | **$19.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.987. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/5/2020** | **$389.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.988. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/9/2020** | **$286.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.989. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/9/2020** | **$689.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.990. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/13/2020** | **$52.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.991. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/16/2020** | **$53.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.99 2. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/16/2020** | **$1,079.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 3. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/18/2020** | **$1,239.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 4. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/23/2020** | **$14.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 5. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/23/2020** | **$68.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 6. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/23/2020** | **$280.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 7. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/25/2020** | **$294.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 8. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/25/2020** | **$1,200.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.99 9. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/26/2020** | **$95.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 00. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/27/2020** | **$1,617.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 01. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **3/30/2020** | **$272.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 02. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **4/9/2020** | **$141.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 03. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **4/24/2020** | **$710.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 04. | **BYERS HOLDING INC**<br>**PO BOX 16513**<br>**COLUMBUS, OH 43216** | **4/27/2020** | **$88.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 05. | **C & S AUTO REPAIR OF MIAMI INC**<br>**2118 NW 27TH AVENUE**<br>**MIAMI, FL 33142** | **2/24/2020** | **$126.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 06. | **C & S AUTO REPAIR OF MIAMI INC**<br>**2118 NW 27TH AVENUE**<br>**MIAMI, FL 33142** | **2/25/2020** | **$693.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 07. | **C & S AUTO REPAIR OF MIAMI INC**<br>**2118 NW 27TH AVENUE**<br>**MIAMI, FL 33142** | **2/27/2020** | **$650.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 08. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/2/2020** | **$984.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 09. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/3/2020** | **$1,220.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 10. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/4/2020** | **$776.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 11. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/11/2020** | **$417.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 12. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/23/2020** | **$2,521.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 13. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/24/2020** | **$40.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 14. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **3/25/2020** | **$244.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 15. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **4/2/2020** | **$850.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 16. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/6/2020** | **$804.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 17. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/7/2020** | **$255.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 18. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/8/2020** | **$753.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 19. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/13/2020** | **$1,454.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 20. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/20/2020** | **$189.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 21. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/21/2020** | **$431.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 22. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/22/2020** | **$216.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 23. **C & S AUTO REPAIR OF MIAMI INC<br>2118 NW 27TH AVENUE<br>MIAMI, FL 33142** | **4/27/2020** | **$429.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 24. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **4/28/2020** | **$630.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 25. **C & S AUTO REPAIR OF MIAMI INC 2118 NW 27TH AVENUE MIAMI, FL 33142** | **4/29/2020** | **$931.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 26. **C AND D AUTOMOTIVE SERVICES LLC 3285 EZELL PIKE NASHVILLE, TN 37211** | **4/3/2020** | **$640.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 27. **C AND D AUTOMOTIVE SERVICES LLC 3285 EZELL PIKE NASHVILLE, TN 37211** | **4/6/2020** | **$2,295.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 28. **C AND D AUTOMOTIVE SERVICES LLC 3285 EZELL PIKE NASHVILLE, TN 37211** | **4/15/2020** | **$1,151.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 29. **C AND D AUTOMOTIVE SERVICES LLC 3285 EZELL PIKE NASHVILLE, TN 37211** | **4/20/2020** | **$383.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 30. **C AND D AUTOMOTIVE SERVICES LLC 3285 EZELL PIKE NASHVILLE, TN 37211** | **4/27/2020** | **$2,077.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 31. **C AND H AUTO CENTER 16611 S VERMONT AVE GARDENA, CA 90247** | **2/27/2020** | **$552.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 32. **C AND H AUTO CENTER 16611 S VERMONT AVE GARDENA, CA 90247** | **3/3/2020** | **$2,590.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 33. **C AND H AUTO CENTER 16611 S VERMONT AVE GARDENA, CA 90247** | **3/5/2020** | **$480.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 34. **C AND H AUTO CENTER 16611 S VERMONT AVE GARDENA, CA 90247** | **3/13/2020** | **$1,624.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 35. **C AND H AUTO CENTER 16611 S VERMONT AVE GARDENA, CA 90247** | **3/16/2020** | **$557.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 36. **C AND H AUTO CENTER 16611 S VERMONT AVE GARDENA, CA 90247** | **3/30/2020** | **$1,462.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 37. **C&F TRUCKING 16 179 MIKAHALA PLACE KEAAU, HI 96749** | **2/25/2020** | **$3,201.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 38. **C&F TRUCKING 16 179 MIKAHALA PLACE KEAAU, HI 96749** | **3/3/2020** | **$823.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 39. **C&F TRUCKING 16 179 MIKAHALA PLACE KEAAU, HI 96749** | **3/9/2020** | **$2,561.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 40. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/10/2020** | **$823.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 41. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/11/2020** | **$823.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 42. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/12/2020** | **$823.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 43. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/13/2020** | **$610.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 44. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/23/2020** | **$823.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 45. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/25/2020** | **$3,080.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 46. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **3/27/2020** | **$731.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 47. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **4/3/2020** | **$5,922.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 48. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **4/8/2020** | **$640.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 49. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **4/10/2020** | **$1,646.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 50. **C&F TRUCKING**<br>**16 179 MIKAHALA PLACE**<br>**KEAAU, HI 96749** | **4/20/2020** | **$30.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 51. **CAB AUTO LLC**<br>**1647 KAHAI ST**<br>**HONOLULU, HI 96819** | **4/6/2020** | **$1,726.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 52. **CAB AUTO LLC**<br>**1647 KAHAI ST**<br>**HONOLULU, HI 96819** | **4/24/2020** | **$601.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 53. **CABLE DAHMER CHEVROLET INC**<br>**1834 S NOLAND RD**<br>**INDEPENDENCE, MO 64055** | **2/24/2020** | **$317.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 54. **CABLE DAHMER CHEVROLET INC**<br>**1834 S NOLAND RD**<br>**INDEPENDENCE, MO 64055** | **2/27/2020** | **$353.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 55. **CABLE DAHMER CHEVROLET INC**<br>**1834 S NOLAND RD**<br>**INDEPENDENCE, MO 64055** | **3/3/2020** | **$510.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 56. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **3/9/2020** | **$2,592.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 57. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **3/10/2020** | **$172.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 58. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **3/17/2020** | **$516.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 59. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **3/20/2020** | **$406.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 60. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **3/26/2020** | **$2,133.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 61. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **3/30/2020** | **$387.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 62. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **4/2/2020** | **$1,350.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 63. | **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **4/6/2020** | **$43.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 64. **CABLE DAHMER CHEVROLET INC 1834 S NOLAND RD INDEPENDENCE, MO 64055** | **4/27/2020** | **$60.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 65. **CAC BODYSHOP 4899 S CO RD 700E PLAINFIELD, IN 46168** | **3/30/2020** | **$6,018.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 66. **CAFFI BROTHERS 500 S DIXIE HIGHWAY HOLLYWOOD, FL 33020** | **4/3/2020** | **$776.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 67. **CAFFI BROTHERS 500 S DIXIE HIGHWAY HOLLYWOOD, FL 33020** | **4/6/2020** | **$732.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 68. **CAFFI BROTHERS 500 S DIXIE HIGHWAY HOLLYWOOD, FL 33020** | **4/13/2020** | **$214.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 69. **CAFFI BROTHERS 500 S DIXIE HIGHWAY HOLLYWOOD, FL 33020** | **4/27/2020** | **$805.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 70. **CAHILL CO MARTHA VINEYARD AP PO BOX 1046 VINEYAR HAVEN, MA 02568** | **3/30/2020** | **$999.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 71. **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **2/25/2020** | **$647.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 72. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **3/3/2020** | **$2,805.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 73. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **3/9/2020** | **$862.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 74. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **3/18/2020** | **$1,742.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 75. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **3/23/2020** | **$4,423.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 76. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **4/7/2020** | **$455.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 77. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **4/10/2020** | **$630.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 78. | **CALMEX AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES, CA 90084** | **4/13/2020** | **$1,575.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.10 79. | **CALVINS BODY SHOP INC 7413 ST GERMER ST TAMPA, FL 33616** | **3/30/2020** | **$216.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 80. | **CALVINS BODY SHOP INC**<br>**7413 ST GERMER ST**<br>**TAMPA, FL 33616** | **4/6/2020** | **$230.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 81. | **CALVINS BODY SHOP INC**<br>**7413 ST GERMER ST**<br>**TAMPA, FL 33616** | **4/20/2020** | **$927.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 82. | **CALVINS BODY SHOP INC**<br>**7413 ST GERMER ST**<br>**TAMPA, FL 33616** | **4/27/2020** | **$912.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 83. | **CALVINS BODY SHOP INC**<br>**7413 ST GERMER ST**<br>**TAMPA, FL 33616** | **4/29/2020** | **$511.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 84. | **CAMBRAYS AUTO REBUILDERS INC**<br>**3231 S ARCHER AVE**<br>**CHICAGO, IL 60608** | **4/6/2020** | **$1,051.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 85. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **2/24/2020** | **$1,287.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 86. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **2/26/2020** | **$8.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 87. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **2/27/2020** | **$829.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 88. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **3/10/2020** | **$201.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 89. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **3/12/2020** | **$51.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 90. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **3/12/2020** | **$224.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 91. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **3/13/2020** | **$453.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 92. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **3/13/2020** | **$689.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 93. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **3/23/2020** | **$26.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 94. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **4/3/2020** | **$1,381.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 95. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **4/8/2020** | **$2,035.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.10 96. | **CAMELBACK HYUNDAI KIA**<br>**CAMELBACK KIA**<br>**1450 E CAMELBACK ROAD**<br>**PHOENIX, AZ 85014** | **5/18/2020** | **$2,356.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 97. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **2/24/2020** | **$996.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 98. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **2/25/2020** | **$244.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.10 99. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **2/26/2020** | **$502.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 00. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **2/26/2020** | **$833.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 01. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **2/27/2020** | **$722.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 02. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **2/27/2020** | **$989.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 03. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/3/2020** | **$2,032.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 04. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/4/2020** | **$140.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 05. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/4/2020** | **$884.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 06. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/5/2020** | **$856.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 07. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/9/2020** | **$809.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 08. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/13/2020** | **$341.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 09. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/16/2020** | **$223.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 10. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/16/2020** | **$1,723.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 11. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **3/19/2020** | **$270.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 12. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **3/19/2020** | **$1,716.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 13. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **3/23/2020** | **$640.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 14. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **3/23/2020** | **$1,746.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 15. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **3/26/2020** | **$536.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 16. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **3/27/2020** | **$2,107.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 17. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **3/30/2020** | **$213.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 18. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **4/3/2020** | **$3,319.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 19. **CAMPOS AUTO BODY AND TOWING INC 1191 LOWER MAIN STREET WAILUKU, HI 96793** | **4/6/2020** | **$1,571.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 20. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **4/8/2020** | **$891.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 21. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **4/8/2020** | **$2,033.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 22. | **CAMPOS AUTO BODY AND TOWING INC**<br>**1191 LOWER MAIN STREET**<br>**WAILUKU, HI 96793** | **4/30/2020** | **$231.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 23. | **CAMS AUTOMOTIVE SERVICES INC**<br>**901 MARIA STREET**<br>**KENNER, LA 70062** | **3/9/2020** | **$2,678.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 24. | **CAMS AUTOMOTIVE SERVICES INC**<br>**901 MARIA STREET**<br>**KENNER, LA 70062** | **3/16/2020** | **$2,504.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 25. | **CAMS AUTOMOTIVE SERVICES INC**<br>**901 MARIA STREET**<br>**KENNER, LA 70062** | **3/30/2020** | **$572.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 26. | **CAMS AUTOMOTIVE SERVICES INC**<br>**901 MARIA STREET**<br>**KENNER, LA 70062** | **4/3/2020** | **$1,118.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 27. | **CANAVERAL PORT AUTHORITY**<br>**445 CHALLENGER RD SUITE 301**<br>**CAPE CANAVERAL, FL 32920 4100** | **2/27/2020** | **$3,556.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 28. | **CANAVERAL PORT AUTHORITY**<br>**445 CHALLENGER RD SUITE 301**<br>**CAPE CANAVERAL, FL 32920 4100** | **2/27/2020** | **$17,888.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 29. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **2/27/2020** | **$645.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 30. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **3/11/2020** | **$618.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 31. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **3/19/2020** | **$1,726.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 32. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **3/25/2020** | **$604.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 33. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **3/27/2020** | **$695.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 34. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **3/30/2020** | **$998.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 35. | **CANTU AUTO REPAIR LLC**<br>**4717 GEORGIA AVE**<br>**WEST PALM BEACH, FL 33405** | **4/3/2020** | **$1,534.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 36. **CANTU AUTO REPAIR LLC 4717 GEORGIA AVE WEST PALM BEACH, FL 33405** | **4/6/2020** | **$833.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 37. **CAPITAL CHEVROLET INC 9820 CAPITAL BLVD WAKE FOREST, NC 27587** | **4/13/2020** | **$305.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 38. **CAPITAL CHEVROLET INC 9820 CAPITAL BLVD WAKE FOREST, NC 27587** | **4/20/2020** | **$228.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 39. **CAPITAL CHEVROLET INC 9820 CAPITAL BLVD WAKE FOREST, NC 27587** | **4/22/2020** | **$27.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 40. **CAPITAL CHEVROLET INC 9820 CAPITAL BLVD WAKE FOREST, NC 27587** | **4/27/2020** | **$372.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 41. **CAPITAL CHEVROLET INC 9820 CAPITAL BLVD WAKE FOREST, NC 27587** | **4/29/2020** | **$434.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 42. **CAPITAL EUROCARS, INC 3963 W TENNESSEE ST TALLAHASSEE, FL 32304** | **3/2/2020** | **$2,329.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 43. **CAPITAL EUROCARS, INC 3963 W TENNESSEE ST TALLAHASSEE, FL 32304** | **3/5/2020** | **$839.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 44. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **3/10/2020** | **$2,165.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 45. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **3/13/2020** | **$545.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 46. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **3/30/2020** | **$3,761.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 47. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **4/2/2020** | **$1,010.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 48. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **4/6/2020** | **$184.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 49. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **4/13/2020** | **$595.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 50. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **4/20/2020** | **$48.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 51. | **CAPITAL EUROCARS, INC**<br>**3963 W TENNESSEE ST**<br>**TALLAHASSEE, FL 32304** | **4/29/2020** | **$281.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 52. **CAPITAL REGION AIRPORT COMM DBA RICHMOND INT'L AIRPORT 1 RICHARD E BYRD TERMINAL DR RICHMOND, VA 23231-5999** | **2/25/2020** | **$24,979.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 53. **CAPITAL REGION AIRPORT COMM DBA RICHMOND INT'L AIRPORT 1 RICHARD E BYRD TERMINAL DR RICHMOND, VA 23231-5999** | **3/13/2020** | **$8,243.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 54. **CAPITAL REGION AIRPORT COMM DBA RICHMOND INT'L AIRPORT 1 RICHARD E BYRD TERMINAL DR RICHMOND, VA 23231-5999** | **3/13/2020** | **$15,220.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 55. **CAPITAL REGION AIRPORT COMM DBA RICHMOND INT'L AIRPORT 1 RICHARD E BYRD TERMINAL DR RICHMOND, VA 23231-5999** | **4/16/2020** | **$10,987.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 56. **CAPITAL REGION AIRPORT COMM DBA RICHMOND INT'L AIRPORT 1 RICHARD E BYRD TERMINAL DR RICHMOND, VA 23231-5999** | **4/16/2020** | **$17,684.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 57. **CAR KEYS EXPRESS 828 EAST MARKET STREET LOUISVILLE, KY 40206** | **3/30/2020** | **$527.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 58. **CAR KEYS EXPRESS 828 EAST MARKET STREET LOUISVILLE, KY 40206** | **4/3/2020** | **$228.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 59. **CAR KEYS EXPRESS 828 EAST MARKET STREET LOUISVILLE, KY 40206** | **4/9/2020** | **$258.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 60. **CAR KEYS EXPRESS 828 EAST MARKET STREET LOUISVILLE, KY 40206** | **4/13/2020** | **$229.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 61. **CAR KEYS EXPRESS 828 EAST MARKET STREET LOUISVILLE, KY 40206** | **4/20/2020** | **$381.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 62. **CAR KEYS INC 653 BROADWAY UNIT 1B REVERE, MA 02151** | **4/27/2020** | **$245.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 63. **CARACAS AUTO SALES AND SERVICE 5801 QUEBEC ST COMMERCE CITY, CO 80022** | **3/30/2020** | **$252.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 64. **CARACAS AUTO SALES AND SERVICE 5801 QUEBEC ST COMMERCE CITY, CO 80022** | **4/6/2020** | **$315.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 65. **CARACAS AUTO SALES AND SERVICE 5801 QUEBEC ST COMMERCE CITY, CO 80022** | **4/27/2020** | **$800.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 66. **CARINA AUTO CENTER INC 107 VAN NORMAN RD MOTEBELLO, CA 90640** | **3/3/2020** | **$2,867.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 67. **CARINA AUTO CENTER INC 107 VAN NORMAN RD MOTEBELLO, CA 90640** | **3/5/2020** | **$30.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 68. | **CARINA AUTO CENTER INC**<br>**107 VAN NORMAN RD**<br>**MOTEBELLO, CA 90640** | **3/20/2020** | **$428.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 69. | **CARINA AUTO CENTER INC**<br>**107 VAN NORMAN RD**<br>**MOTEBELLO, CA 90640** | **4/3/2020** | **$2,849.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 70. | **CARINA AUTO CENTER INC**<br>**107 VAN NORMAN RD**<br>**MOTEBELLO, CA 90640** | **4/6/2020** | **$1,588.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 71. | **CARINA AUTO CENTER INC**<br>**107 VAN NORMAN RD**<br>**MOTEBELLO, CA 90640** | **4/30/2020** | **$1,474.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 72. | **CARLOS AUTO BODY INC**<br>**90 MALVERN ST**<br>**NEWARK, NJ 7105** | **2/24/2020** | **$547.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 73. | **CARLOS AUTO BODY INC**<br>**90 MALVERN ST**<br>**NEWARK, NJ 7105** | **2/27/2020** | **$234.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 74. | **CARLOS AUTO BODY INC**<br>**90 MALVERN ST**<br>**NEWARK, NJ 7105** | **3/9/2020** | **$334.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 75. | **CARLOS AUTO BODY INC**<br>**90 MALVERN ST**<br>**NEWARK, NJ 7105** | **3/19/2020** | **$1,715.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 76. **CARLOS AUTO BODY INC** **90 MALVERN ST** **NEWARK, NJ 7105** | **3/27/2020** | **$932.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 77. **CARLOS AUTO BODY INC** **90 MALVERN ST** **NEWARK, NJ 7105** | **4/6/2020** | **$23.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 78. **CARLOS AUTO BODY INC** **90 MALVERN ST** **NEWARK, NJ 7105** | **4/9/2020** | **$676.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 79. **CARLOS AUTO BODY INC** **90 MALVERN ST** **NEWARK, NJ 7105** | **4/10/2020** | **$209.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 80. **CARLOS AUTO BODY INC** **90 MALVERN ST** **NEWARK, NJ 7105** | **4/16/2020** | **$2,120.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 81. **CARLOS AUTO BODY INC** **90 MALVERN ST** **NEWARK, NJ 7105** | **4/29/2020** | **$729.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 82. **CARQUEST HAWAII** **1914 A REPUBLICAN STREET** **HONOLULU, HI 96819** | **3/27/2020** | **$178.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.11 83. **CARQUEST HAWAII** **1914 A REPUBLICAN STREET** **HONOLULU, HI 96819** | **3/30/2020** | **$73.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 84. | **CARQUEST HAWAII**<br>**1914 A REPUBLICAN STREET**<br>**HONOLULU, HI 96819** | **3/30/2020** | **$780.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 85. | **CARQUEST HAWAII**<br>**1914 A REPUBLICAN STREET**<br>**HONOLULU, HI 96819** | **4/3/2020** | **$212.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 86. | **CARRENDER COLLISION INC**<br>**440 E MONROE ST**<br>**BUCKNER, MO 64016** | **4/20/2020** | **$1,066.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 87. | **CARRENDER COLLISION INC**<br>**440 E MONROE ST**<br>**BUCKNER, MO 64016** | **4/27/2020** | **$830.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 88. | **CARS FOR LESS SALES & SRVC INC**<br>**108 RAINBOW RD**<br>**EAST GRANBY, CT 06026** | **3/3/2020** | **$6,566.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 89. | **CARS FOR LESS SALES & SRVC INC**<br>**108 RAINBOW RD**<br>**EAST GRANBY, CT 06026** | **3/16/2020** | **$993.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 90. | **CARS FOR LESS SALES & SRVC INC**<br>**108 RAINBOW RD**<br>**EAST GRANBY, CT 06026** | **3/30/2020** | **$7,144.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 91. | **CARSFORSALE.COM INC**<br>**PO BOX 91537**<br>**SIOUX FALLS, SD 57109** | **4/3/2020** | **$2,318.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.11 92. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **2/24/2020** | **$352.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 93. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **3/3/2020** | **$5,630.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 94. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **3/5/2020** | **$1,163.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 95. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **3/6/2020** | **$1,100.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 96. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **3/9/2020** | **$327.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 97. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **3/30/2020** | **$3,293.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 98. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **4/3/2020** | **$1,983.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.11 99. | **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **4/27/2020** | **$1,748.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 00. **CARTEC COLLISION INC**<br>**11 JOSEPH STREET REAR**<br>**KINGSTON, MA 02364** | **4/30/2020** | **$443.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 01. **CARTEQ AUTO BODY**<br>**4634 NW 8TH TERRACE**<br>**OAKLAND PARK, FL 33309** | **3/27/2020** | **$40.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 02. **CARTEQ AUTO BODY**<br>**4634 NW 8TH TERRACE**<br>**OAKLAND PARK, FL 33309** | **3/30/2020** | **$329.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 03. **CASAS AUTO CARE INC**<br>**312 HAMES AVE**<br>**ORLANDO, FL 32805** | **3/30/2020** | **$429.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 04. **CASAS AUTO CARE INC**<br>**312 HAMES AVE**<br>**ORLANDO, FL 32805** | **4/6/2020** | **$880.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 05. **CASAS AUTO CARE INC**<br>**312 HAMES AVE**<br>**ORLANDO, FL 32805** | **4/8/2020** | **$288.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 06. **CASAS AUTO CARE INC**<br>**312 HAMES AVE**<br>**ORLANDO, FL 32805** | **4/14/2020** | **$766.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 07. **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **2/24/2020** | **$74,418.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 08. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **2/26/2020** | **$54,193.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 09. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **2/27/2020** | **$42,814.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 10. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **3/3/2020** | **$69,783.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 11. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **3/4/2020** | **$44,921.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 12. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **3/6/2020** | **$15,987.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 13. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **3/11/2020** | **$70,796.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 14. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **3/13/2020** | **$25,143.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 15. **CASS INFORMATION SYSTEMS INC 12444 POWERSCOURT DRIVE STE 550 ST LOUIS, MO 63131** | **3/18/2020** | **$69,750.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.12 16. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **3/20/2020** | **$120,767.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 17. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **3/25/2020** | **$63,083.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 18. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **3/30/2020** | **$40,487.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 19. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/3/2020** | **$74,299.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 20. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/3/2020** | **$82,087.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 21. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/20/2020** | **$11,118.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 22. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/20/2020** | **$51,190.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 23. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/22/2020** | **$57,156.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.12 24. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/27/2020** | **$27,805.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 25. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/29/2020** | **$33,183.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 26. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **4/30/2020** | **$30,294.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 27. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **5/8/2020** | **$12,803.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 28. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **5/13/2020** | **$2,657.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 29. | **CASS INFORMATION SYSTEMS INC**<br>**12444 POWERSCOURT DRIVE STE 550**<br>**ST LOUIS, MO 63131** | **5/13/2020** | **$33,510.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 30. | **CATON AUTOBODY LLC**<br>**9375 DAVIS AVENUE**<br>**LAUREL, MD 20723** | **4/16/2020** | **$837.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 31. | **CBRE INC**<br>**2100 ROSS AVE STE 1600**<br>**2100 ROSS AVE STE 1600**<br>**DALLAS, TX 75201** | **2/25/2020** | **$7,193.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 32. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **2/25/2020** | **$8,812.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 33. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **2/25/2020** | **$22,517.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 34. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **4/8/2020** | **$15,735.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 35. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **4/10/2020** | **$19,069.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 36. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **4/10/2020** | **$21,055.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 37. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **4/28/2020** | **$9,058.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 38. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **5/8/2020** | **$11,371.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 39. **CBRE INC 2100 ROSS AVE STE 1600 2100 ROSS AVE STE 1600 DALLAS, TX 75201** | **5/8/2020** | **$21,055.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 40. **CBW LENDING LLC 135 WEST 50TH STREET FLOOR 19 NEW YORK, NY 10020** | **3/19/2020** | **$10,875.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 41. **CCP INDUSTRIES INC PO BOX 734569 CHICAGO, IL 60673 4569** | **4/3/2020** | **$2,218.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 42. **CCP INDUSTRIES INC PO BOX 734569 CHICAGO, IL 60673 4569** | **4/6/2020** | **$453.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 43. **CCP INDUSTRIES INC PO BOX 734569 CHICAGO, IL 60673 4569** | **4/7/2020** | **$312.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 44. **CCP INDUSTRIES INC PO BOX 734569 CHICAGO, IL 60673 4569** | **4/27/2020** | **$1,257.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 45. **CENTRAC, INC EAST 8022 SPRAGUE AVE SPOKANE, WA 99212** | **3/9/2020** | **$6,771.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 46. **CENTRAC, INC EAST 8022 SPRAGUE AVE SPOKANE, WA 99212** | **4/8/2020** | **$7,282.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 47. **CENTRAL FLORIDA COLLISION 7676 E COLONIAL DR ORLANDO, FL 32807** | **3/27/2020** | **$537.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 48. **CENTRAL FLORIDA COLLISION 7676 E COLONIAL DR ORLANDO, FL 32807** | **3/30/2020** | **$430.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 49. **CENTRAL FLORIDA COLLISION 7676 E COLONIAL DR ORLANDO, FL 32807** | **4/2/2020** | **$80.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 50. **CENTRAL WEST VIRGINIA REG C/O A/P DIR. YEAGER AIRPORT AIRPORT AUTH. CHARLESTON, WV 25311** | **4/17/2020** | **$2,056.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 51. **CENTRAL WEST VIRGINIA REG C/O A/P DIR. YEAGER AIRPORT AIRPORT AUTH. CHARLESTON, WV 25311** | **5/18/2020** | **$860.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 52. **CENTRAL WINDOW CLEANING PO BOX 1772 JUPITER, FL 33468** | **4/15/2020** | **$187.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 53. **CENTURY COLLISION CENTER INC 18 HIGHLAND ST EAST HARTFORD, CT 06108** | **3/27/2020** | **$578.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 54. **CHADS COLLISION CENTER LLC 35721 CANE MARKET RD DENHAM SPRINGS, LA 70706** | **3/30/2020** | **$2,794.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 55. **CHADS COLLISION CENTER LLC 35721 CANE MARKET RD DENHAM SPRINGS, LA 70706** | **4/28/2020** | **$2,676.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.12 56. | **CHAIN STORE MAINTENANCE INC**<br>**PO BOX 2008**<br>**ATTLEBORO, MA 02703** | **5/20/2020** | **$2,447.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 57. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **2/24/2020** | **$1,956.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 58. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **2/27/2020** | **$1,027.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 59. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **3/2/2020** | **$415.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 60. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **3/4/2020** | **$416.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 61. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **3/9/2020** | **$1,293.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 62. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **3/17/2020** | **$320.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 63. | **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **3/25/2020** | **$434.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 64. **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **3/30/2020** | **$1,254.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 65. **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **4/3/2020** | **$1,098.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 66. **CHANOV ENTERPRISES LLC**<br>**923 SHERMAN AVE**<br>**SOUTH MILWAKEE, WI 53172** | **4/23/2020** | **$223.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 67. **CHAPMAN DODGE**<br>**ATTN ACCTS PAYABLE**<br>**3175 EAST SAHARA**<br>**LAS VEGAS, NV 89104-4302** | **2/24/2020** | **$2,355.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 68. **CHAPMAN DODGE**<br>**ATTN ACCTS PAYABLE**<br>**3175 EAST SAHARA**<br>**LAS VEGAS, NV 89104-4302** | **3/5/2020** | **$1,408.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 69. **CHAPMAN DODGE**<br>**ATTN ACCTS PAYABLE**<br>**3175 EAST SAHARA**<br>**LAS VEGAS, NV 89104-4302** | **3/9/2020** | **$236.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 70. **CHAPMAN DODGE**<br>**ATTN ACCTS PAYABLE**<br>**3175 EAST SAHARA**<br>**LAS VEGAS, NV 89104-4302** | **3/12/2020** | **$42.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 71. **CHAPMAN DODGE**<br>**ATTN ACCTS PAYABLE**<br>**3175 EAST SAHARA**<br>**LAS VEGAS, NV 89104-4302** | **3/13/2020** | **$134.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 72. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **3/20/2020** | **$350.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 73. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **3/26/2020** | **$1,073.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 74. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **3/30/2020** | **$26.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 75. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **4/13/2020** | **$570.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 76. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **4/17/2020** | **$256.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 77. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **4/20/2020** | **$729.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 78. **CHAPMAN DODGE ATTN ACCTS PAYABLE 3175 EAST SAHARA LAS VEGAS, NV 89104-4302** | **4/24/2020** | **$55.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 79. **CHAPMAN NISSAN LLC 6723 ESSINGTON AVENUE PHILADELPHIA, PA 19153** | **4/20/2020** | **$223.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12 80. **CHAPMAN NISSAN LLC 6723 ESSINGTON AVENUE PHILADELPHIA, PA 19153** | **4/24/2020** | **$419.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 81. **CHAPMAN NISSAN LLC 6723 ESSINGTON AVENUE PHILADELPHIA, PA 19153** | **4/27/2020** | **$562.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 82. **CHARLES DUNN REAL ESTATE SERVICES INC 800 W 6TH ST STE 600 LOS ANGELES, CA 90017** | **2/25/2020** | **$75,795.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 83. **CHARLES DUNN REAL ESTATE SERVICES INC 800 W 6TH ST STE 600 LOS ANGELES, CA 90017** | **4/20/2020** | **$57,140.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 84. **CHARLES DUNN REAL ESTATE SERVICES INC 800 W 6TH ST STE 600 LOS ANGELES, CA 90017** | **5/14/2020** | **$40,342.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 85. **CHARLES ST GARAGE CORP 100 WEST 18TH STREET CF1 NEW YORK, NY 10011** | **2/25/2020** | **$22,695.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 86. **CHARLES ST GARAGE CORP 100 WEST 18TH STREET CF1 NEW YORK, NY 10011** | **4/28/2020** | **$731.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 87. **CHARLES ST GARAGE CORP 100 WEST 18TH STREET CF1 NEW YORK, NY 10011** | **5/8/2020** | **$731.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.12 88. | **CHARLOTTE COUNTY AIRPORT**<br>**28000 A 1 AIRPORT ROAD**<br>**PUNTA GORDA, FL 33982** | **3/11/2020** | **$14,257.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 89. | **CHARLOTTE COUNTY AIRPORT**<br>**28000 A 1 AIRPORT ROAD**<br>**PUNTA GORDA, FL 33982** | **4/16/2020** | **$12,369.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 90. | **CHARLOTTE DOUGLAS AIRPORT**<br>**P O BOX 35622**<br>**CHARLOTTE, NC 28235** | **3/11/2020** | **$54,820.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 91. | **CHARLOTTE DOUGLAS AIRPORT**<br>**P O BOX 35622**<br>**CHARLOTTE, NC 28235** | **4/17/2020** | **$54,388.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 92. | **CHARLOTTE DOUGLAS AIRPORT**<br>**P O BOX 35622**<br>**CHARLOTTE, NC 28235** | **5/18/2020** | **$11,360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 93. | **CHARLOTTESVILLE-ALBEMARLE AIRPORT**<br>**100 BOWEN LOOP STE 200**<br>**CHARLOTTESVILLE, VA 22911** | **3/11/2020** | **$3,876.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 94. | **CHARLOTTESVILLE-ALBEMARLE AIRPORT**<br>**100 BOWEN LOOP STE 200**<br>**CHARLOTTESVILLE, VA 22911** | **4/17/2020** | **$3,595.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.12 95. | **CHARLOTTESVILLE-ALBEMARLE AIRPORT**<br>**100 BOWEN LOOP STE 200**<br>**CHARLOTTESVILLE, VA 22911** | **5/18/2020** | **$640.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.12 96. | **CHARLOTTESVILLE-ALBEMARLE AIRPORT 100 BOWEN LOOP STE 200 CHARLOTTESVILLE, VA 22911** | **5/18/2020** | **$990.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 97. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **2/24/2020** | **$974.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 98. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **2/25/2020** | **$649.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.12 99. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **2/26/2020** | **$1,466.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 00. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **2/27/2020** | **$3,175.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 01. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/4/2020** | **$1,773.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 02. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/5/2020** | **$3,455.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 03. | **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/6/2020** | **$3,391.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 04. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/9/2020** | **$1,200.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 05. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/11/2020** | **$1,094.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 06. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/12/2020** | **$2,983.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 07. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/13/2020** | **$2,008.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 08. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/16/2020** | **$823.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 09. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/18/2020** | **$1,885.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 10. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/19/2020** | **$544.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 11. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/20/2020** | **$1,157.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 12. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/23/2020** | **$2,629.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 13. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/24/2020** | **$1,316.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 14. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/26/2020** | **$2,214.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 15. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/27/2020** | **$2,782.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 16. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **3/30/2020** | **$974.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 17. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **4/6/2020** | **$1,673.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 18. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **4/22/2020** | **$1,428.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 19. **CHEVRON PRODUCTS COMPANY 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583** | **5/13/2020** | **$504.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 20. **CHEVRON PRODUCTS COMPANY**<br>**6001 BOLLINGER CANYON RD**<br>**SAN RAMON, CA 94583** | **5/20/2020** | **$3,308.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 21. **CHRISTOPHER MATT MANZANO**<br>**3231 NASSAU ST**<br>**APT 5**<br>**EVERETT, WA 98201** | **3/30/2020** | **$36.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 22. **CHRISTY WELCH**<br>**12611 NE 99TH ST**<br>**VANCOUVER, WA 98682** | **4/21/2020** | **$200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 23. **CINCINNATI BELL**<br>**PO BOX 748003**<br>**CINCINNATI, OH 45274-8003** | **5/15/2020** | **$86.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 24. **CINTAS CORPORATION**<br>**3500 SUNRISE HIGHWAY**<br>**BUILDING 100 STE 210**<br>**GREAT RIVER, NY 11739** | **2/24/2020** | **$653.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 25. **CINTAS CORPORATION**<br>**3500 SUNRISE HIGHWAY**<br>**BUILDING 100 STE 210**<br>**GREAT RIVER, NY 11739** | **2/24/2020** | **$1,053.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 26. **CINTAS CORPORATION**<br>**3500 SUNRISE HIGHWAY**<br>**BUILDING 100 STE 210**<br>**GREAT RIVER, NY 11739** | **2/25/2020** | **$182.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 27. **CINTAS CORPORATION**<br>**3500 SUNRISE HIGHWAY**<br>**BUILDING 100 STE 210**<br>**GREAT RIVER, NY 11739** | **2/25/2020** | **$2,087.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 28. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **2/27/2020** | **$504.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 29. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **2/27/2020** | **$1,363.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 30. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/3/2020** | **$470.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 31. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/3/2020** | **$1,855.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 32. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/6/2020** | **$257.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 33. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/9/2020** | **$149.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 34. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/9/2020** | **$1,020.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 35. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/10/2020** | **$122.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 36. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/10/2020** | **$1,937.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 37. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/11/2020** | **$168.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 38. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/13/2020** | **$295.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 39. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/16/2020** | **$31.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 40. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/16/2020** | **$1,590.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 41. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/18/2020** | **$938.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 42. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/19/2020** | **$1,018.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 43. **CINTAS CORPORATION<br>3500 SUNRISE HIGHWAY<br>BUILDING 100 STE 210<br>GREAT RIVER, NY 11739** | **3/20/2020** | **$251.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 44. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/23/2020** | **$145.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 45. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/23/2020** | **$1,296.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 46. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/24/2020** | **$536.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 47. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/24/2020** | **$1,534.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 48. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/27/2020** | **$64.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 49. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/27/2020** | **$194.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 50. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/30/2020** | **$35.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 51. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/30/2020** | **$1,063.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 52. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/30/2020** | **$1,356.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 53. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **3/30/2020** | **$3,434.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 54. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **4/13/2020** | **$192.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 55. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **4/29/2020** | **$28.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 56. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **4/30/2020** | **$2,864.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 57. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **4/30/2020** | **$6,604.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 58. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **5/20/2020** | **$1,852.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 59. **CINTAS CORPORATION 3500 SUNRISE HIGHWAY BUILDING 100 STE 210 GREAT RIVER, NY 11739** | **5/20/2020** | **$7,027.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 60. **CINTAS FIRE PROTECTION 4310 METRO PARKWAY SUITE 300 FORT MYERS, FL 33916** | **2/26/2020** | **$295.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 61. **CINTAS FIRE PROTECTION 4310 METRO PARKWAY SUITE 300 FORT MYERS, FL 33916** | **3/3/2020** | **$95.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 62. **CINTAS FIRE PROTECTION 4310 METRO PARKWAY SUITE 300 FORT MYERS, FL 33916** | **3/4/2020** | **$5,343.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 63. **CINTAS FIRE PROTECTION 4310 METRO PARKWAY SUITE 300 FORT MYERS, FL 33916** | **3/16/2020** | **$232.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 64. **CINTAS FIRE PROTECTION 4310 METRO PARKWAY SUITE 300 FORT MYERS, FL 33916** | **3/20/2020** | **$1,131.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 65. **CINTAS FIRE PROTECTION 4310 METRO PARKWAY SUITE 300 FORT MYERS, FL 33916** | **4/27/2020** | **$37.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 66. **CINTAS FIRST AID & SAFETY PO BOX 631025 CINCINNATI, OH 45263 1025** | **4/9/2020** | **$192.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 67. **CINTAS FIRST AID & SAFETY PO BOX 631025 CINCINNATI, OH 45263 1025** | **4/15/2020** | **$105.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.13 68. | **CINTAS FIRST AID & SAFETY**<br>**PO BOX 631025**<br>**CINCINNATI, OH 45263 1025** | **4/22/2020** | **$326.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 69. | **CINTAS FIRST AID & SAFETY**<br>**PO BOX 631025**<br>**CINCINNATI, OH 45263 1025** | **4/23/2020** | **$1,659.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 70. | **CITY AND COUNTY OF SAN FRANCISCO**<br>**PO BOX 7743**<br>**SAN FRANCISCO, CA 94120** | **2/25/2020** | **$170,514.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 71. | **CITY AND COUNTY OF SAN FRANCISCO**<br>**PO BOX 7743**<br>**SAN FRANCISCO, CA 94120** | **3/5/2020** | **$749.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 72. | **CITY AND COUNTY OF SAN FRANCISCO**<br>**PO BOX 7743**<br>**SAN FRANCISCO, CA 94120** | **3/11/2020** | **$464,365.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 73. | **CITY AND COUNTY OF SAN FRANCISCO**<br>**PO BOX 7743**<br>**SAN FRANCISCO, CA 94120** | **4/17/2020** | **$306,435.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 74. | **CITY AND COUNTY OF SAN FRANCISCO**<br>**PO BOX 7743**<br>**SAN FRANCISCO, CA 94120** | **5/18/2020** | **$44,255.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 75. | **CITY COLLISION 2 CORPORATION**<br>**84 JOHNSON ST**<br>**NEWARK, NJ 07105** | **3/30/2020** | **$1,320.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 76. **CITY OF ALBUQUERQUE PO BOX 1293 ALBUQUERQUE, NM 87103** | **2/25/2020** | **$28,525.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 77. **CITY OF ALBUQUERQUE PO BOX 1293 ALBUQUERQUE, NM 87103** | **3/13/2020** | **$24,889.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 78. **CITY OF ALBUQUERQUE PO BOX 1293 ALBUQUERQUE, NM 87103** | **4/17/2020** | **$24,626.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 79. **CITY OF ALBUQUERQUE PO BOX 1293 ALBUQUERQUE, NM 87103** | **5/18/2020** | **$5,829.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 80. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **2/25/2020** | **$284,973.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 81. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **3/11/2020** | **$32,076.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 82. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **3/11/2020** | **$288,840.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 83. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **4/17/2020** | **$222,869.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13 84. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **4/17/2020** | **$274,920.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 85. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **5/18/2020** | **$60,483.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 86. **CITY OF ATLANTA MUNICIPAL REVENUE COLLECTOR BILLING DIVI 55 TRINITY AVENUE SW STE 1350 ATLANTA, GA 30303-3534** | **5/18/2020** | **$92,530.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 87. **CITY OF AUSTIN DEP OF AVIATION ATTN DEPT OF AVIATION 3600 PRESIDENTIAL BLVD STE 411 AUSTIN, TX 78719** | **2/24/2020** | **$15,596.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 88. **CITY OF AUSTIN DEP OF AVIATION ATTN DEPT OF AVIATION 3600 PRESIDENTIAL BLVD STE 411 AUSTIN, TX 78719** | **3/9/2020** | **$44,837.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 89. **CITY OF AUSTIN DEP OF AVIATION ATTN DEPT OF AVIATION 3600 PRESIDENTIAL BLVD STE 411 AUSTIN, TX 78719** | **3/18/2020** | **$26,144.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 90. **CITY OF AUSTIN DEP OF AVIATION ATTN DEPT OF AVIATION 3600 PRESIDENTIAL BLVD STE 411 AUSTIN, TX 78719** | **4/29/2020** | **$3,610.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.13 91. **CITY OF AUSTIN DEPT OF AVIATION 3600 PRESIDENTIAL BLVD STE 411 AUSTIN, TX 78719** | **4/23/2020** | **$266.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.13 92. | **CITY OF BROWNSVILLE<br>700 AMELIA EARHART DRIVE<br>BROWNSVILLE, TX 78521** | **2/25/2020** | **$3,520.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 93. | **CITY OF BROWNSVILLE<br>700 AMELIA EARHART DRIVE<br>BROWNSVILLE, TX 78521** | **3/11/2020** | **$4,515.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 94. | **CITY OF BROWNSVILLE<br>700 AMELIA EARHART DRIVE<br>BROWNSVILLE, TX 78521** | **4/16/2020** | **$1,407.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 95. | **CITY OF CHARLOTTE<br>PO BOX 63091<br>CHARLOTTE, NC 28263-3091** | **2/25/2020** | **$29,843.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 96. | **CITY OF CHICAGO<br>DEPARTMENT OF FINANCE<br>ENTERPRISE FUND<br>121 N. LASALLE, RM 700<br>CHICAGO, IL 60602** | **2/25/2020** | **$75,620.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 97. | **CITY OF CHICAGO<br>DEPARTMENT OF FINANCE<br>ENTERPRISE FUND<br>121 N. LASALLE, RM 700<br>CHICAGO, IL 60602** | **3/13/2020** | **$38,028.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 98. | **CITY OF CHICAGO<br>DEPARTMENT OF FINANCE<br>ENTERPRISE FUND<br>121 N. LASALLE, RM 700<br>CHICAGO, IL 60602** | **3/13/2020** | **$161,848.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.13 99. | **CITY OF CHICAGO<br>DEPARTMENT OF FINANCE<br>ENTERPRISE FUND<br>121 N. LASALLE, RM 700<br>CHICAGO, IL 60602** | **4/16/2020** | **$36,005.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 00. | **CITY OF CHICAGO**<br>**DEPARTMENT OF FINANCE**<br>**ENTERPRISE FUND**<br>**121 N. LASALLE, RM 700**<br>**CHICAGO, IL 60602** | **4/16/2020** | **$145,792.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 01. | **CITY OF CLEVELAND**<br>**CITY PERMITS SECTION DIVISION OF AIR QUA**<br>**75 ERIEVIEW PLAZA SUITE 200**<br>**CLEVELAND, OH 44114 1839** | **2/25/2020** | **$70,195.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 02. | **CITY OF COLORADO SPRINGS**<br>**COLORADO SPRINGS MUNICIPAL AIRPORT**<br>**7770 MILTON E PROBY PKWY STE 50**<br>**COLORADO SPRING, CO 80916-4928** | **2/25/2020** | **$15,308.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 03. | **CITY OF COLORADO SPRINGS**<br>**COLORADO SPRINGS MUNICIPAL AIRPORT**<br>**7770 MILTON E PROBY PKWY STE 50**<br>**COLORADO SPRING, CO 80916-4928** | **3/13/2020** | **$856.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 04. | **CITY OF CORPUS CHRISTI**<br>**PO BOX 9277**<br>**CORPUS CHRISTI, TX 78469** | **2/25/2020** | **$3,956.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 05. | **CITY OF CORPUS CHRISTI**<br>**PO BOX 9277**<br>**CORPUS CHRISTI, TX 78469** | **3/11/2020** | **$11,776.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 06. | **CITY OF CORPUS CHRISTI**<br>**PO BOX 9277**<br>**CORPUS CHRISTI, TX 78469** | **4/16/2020** | **$9,900.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 07. | **CITY OF DALLAS**<br>**SUSTAINABLE DEVELOPMENT AND CONSTRUCTION**<br>**320 E JEFFERSON BLVD RM 118**<br>**DALLAS, TX 75203** | **3/13/2020** | **$105,735.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 08. **CITY OF DALLAS SUSTAINABLE DEVELOPMENT AND CONSTRUCTION 320 E JEFFERSON BLVD RM 118 DALLAS, TX 75203** | **4/17/2020** | **$90,589.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 09. **CITY OF DALLAS SUSTAINABLE DEVELOPMENT AND CONSTRUCTION 320 E JEFFERSON BLVD RM 118 DALLAS, TX 75203** | **5/18/2020** | **$14,000.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 10. **CITY OF DAYTON DEPARTMENT OF AVIATION 101 W 3RD ST DAYTON, OH 45402** | **2/25/2020** | **$29,185.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 11. **CITY OF DAYTON DEPARTMENT OF AVIATION 101 W 3RD ST DAYTON, OH 45402** | **3/13/2020** | **$28,611.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 12. **CITY OF DAYTON DEPARTMENT OF AVIATION 101 W 3RD ST DAYTON, OH 45402** | **4/16/2020** | **$24,271.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 13. **CITY OF EL PASO ELP RAC C/O CBRE INC PO BOX 6246 HICKSVILLE, NY 11802-6246** | **2/25/2020** | **$6,670.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 14. **CITY OF EL PASO ELP RAC C/O CBRE INC PO BOX 6246 HICKSVILLE, NY 11802-6246** | **2/25/2020** | **$11,230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 15. **CITY OF EL PASO ELP RAC C/O CBRE INC PO BOX 6246 HICKSVILLE, NY 11802-6246** | **3/11/2020** | **$92,280.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 16. | **CITY OF EL PASO**<br>**ELP RAC C/O CBRE INC PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **4/9/2020** | **$11,230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 17. | **CITY OF EL PASO**<br>**ELP RAC C/O CBRE INC PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **4/17/2020** | **$31,626.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 18. | **CITY OF EL PASO**<br>**ELP RAC C/O CBRE INC PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **4/23/2020** | **$36,778.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 19. | **CITY OF EL PASO**<br>**ELP RAC C/O CBRE INC PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **5/7/2020** | **$11,230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 20. | **CITY OF EL PASO**<br>**ELP RAC C/O CBRE INC PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **5/18/2020** | **$17,637.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 21. | **CITY OF EUGENE EUGENE AIRPORT**<br>**100 W 10TH AVE SUITE 400**<br>**EUGENE, OR 97401** | **3/13/2020** | **$5,103.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 22. | **CITY OF EUGENE EUGENE AIRPORT**<br>**100 W 10TH AVE SUITE 400**<br>**EUGENE, OR 97401** | **4/16/2020** | **$3,258.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 23. | **CITY OF FRESNO**<br>**ATTN: REVENUE ACCOUNTING**<br>**4995 EAST CLINTON WAY**<br>**FRESNO, CA 93727** | **2/25/2020** | **$17.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 24. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **2/25/2020** | **$334.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 25. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **2/25/2020** | **$347.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 26. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **2/25/2020** | **$1,572.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 27. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **2/25/2020** | **$1,635.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 28. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **2/25/2020** | **$1,792.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 29. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **2/25/2020** | **$1,792.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 30. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **3/13/2020** | **$1,590.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 31. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **3/13/2020** | **$2,741.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 32. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **3/13/2020** | **$11,542.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 33. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **3/13/2020** | **$17,716.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 34. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **4/17/2020** | **$7,663.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 35. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **4/17/2020** | **$13,603.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 36. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **5/18/2020** | **$1,728.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 37. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **5/18/2020** | **$2,255.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 38. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **5/18/2020** | **$3,370.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 39. **CITY OF FRESNO ATTN: REVENUE ACCOUNTING 4995 EAST CLINTON WAY FRESNO, CA 93727** | **5/18/2020** | **$4,861.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 40. **CITY OF HOUSTON TX PO BOX 300008 HOUSTON, TX 77230 0008** | **2/25/2020** | **$208,946.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 41. **CITY OF HOUSTON TX PO BOX 300008 HOUSTON, TX 77230 0008** | **3/13/2020** | **$38,532.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 42. **CITY OF HOUSTON TX PO BOX 300008 HOUSTON, TX 77230 0008** | **3/20/2020** | **$745.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 43. **CITY OF HOUSTON TX PO BOX 300008 HOUSTON, TX 77230 0008** | **4/16/2020** | **$6,696.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 44. **CITY OF HOUSTON TX PO BOX 300008 HOUSTON, TX 77230 0008** | **5/15/2020** | **$1,490.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 45. **CITY OF JACKSONVILLE 214 N HOGAN STREET JACKSONVILLE, FL 32202** | **2/25/2020** | **$115,719.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 46. **CITY OF JACKSONVILLE 214 N HOGAN STREET JACKSONVILLE, FL 32202** | **3/13/2020** | **$21,561.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 47. **CITY OF JACKSONVILLE 214 N HOGAN STREET JACKSONVILLE, FL 32202** | **4/17/2020** | **$13,498.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 48. **CITY OF JACKSONVILLE 214 N HOGAN STREET JACKSONVILLE, FL 32202** | **5/18/2020** | **$1,826.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 49. **CITY OF KANSAS CITY MISSOURI ATTN AVIATION DEPT PO BOX 844124 KANSAS CITY, MO 64184-4124** | **2/25/2020** | **$68,014.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 50. **CITY OF KANSAS CITY MISSOURI ATTN AVIATION DEPT PO BOX 844124 KANSAS CITY, MO 64184-4124** | **3/11/2020** | **$44,365.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 51. **CITY OF KANSAS CITY MISSOURI ATTN AVIATION DEPT PO BOX 844124 KANSAS CITY, MO 64184-4124** | **4/17/2020** | **$41,926.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 52. **CITY OF KANSAS CITY MISSOURI ATTN AVIATION DEPT PO BOX 844124 KANSAS CITY, MO 64184-4124** | **5/18/2020** | **$5,426.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 53. **CITY OF KANSAS CITY MISSOURI ATTN AVIATION DEPT PO BOX 844124 KANSAS CITY, MO 64184-4124** | **5/18/2020** | **$6,005.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 54. **CITY OF KILLEEN ATTN: ACCOUNTS RECEIVABLE PO BOX 1329 KILLEEN, TX 76540** | **2/25/2020** | **$9,744.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 55. **CITY OF KILLEEN ATTN: ACCOUNTS RECEIVABLE PO BOX 1329 KILLEEN, TX 76540** | **3/11/2020** | **$16,376.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 56. **CITY OF KILLEEN**<br>**ATTN: ACCOUNTS RECEIVABLE**<br>**PO BOX 1329**<br>**KILLEEN, TX 76540** | **4/17/2020** | **$14,133.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 57. **CITY OF KILLEEN**<br>**ATTN: ACCOUNTS RECEIVABLE**<br>**PO BOX 1329**<br>**KILLEEN, TX 76540** | **5/18/2020** | **$3,621.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 58. **CITY OF LA CROSSE**<br>**LA CROSSE MUNICIPAL AIRPORT**<br>**2850 AIRPORT ROAD**<br>**LA CROSSE, WI 54603-1264** | **4/28/2020** | **$2,116.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 59. **CITY OF LOS ANGELES**<br>**FIRE DEPARTMENT CUPA**<br>**PO BOX 514267**<br>**LOS ANGELES, CA 90051 4267** | **2/25/2020** | **$652,261.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 60. **CITY OF LOS ANGELES**<br>**FIRE DEPARTMENT CUPA**<br>**PO BOX 514267**<br>**LOS ANGELES, CA 90051 4267** | **3/13/2020** | **$928,530.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 61. **CITY OF LOS ANGELES**<br>**FIRE DEPARTMENT CUPA**<br>**PO BOX 514267**<br>**LOS ANGELES, CA 90051 4267** | **4/17/2020** | **$567,604.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 62. **CITY OF LOS ANGELES**<br>**FIRE DEPARTMENT CUPA**<br>**PO BOX 514267**<br>**LOS ANGELES, CA 90051 4267** | **5/18/2020** | **$50,482.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 63. **CITY OF MCALLEN**<br>**MCALLEN-MILLER INT'L APO**<br>**2500 S BICENTENNIAL STE 100**<br>**MCALLEN, TX 78503-3140** | **2/25/2020** | **$3,387.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 64. | **CITY OF MCALLEN MCALLEN-MILLER INT'L APO 2500 S BICENTENNIAL STE 100 MCALLEN, TX 78503-3140** | **3/11/2020** | **$24,640.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 65. | **CITY OF MIDLAND PO BOX 60305 MIDLAND, TX 79711** | **2/25/2020** | **$9,557.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 66. | **CITY OF MIDLAND PO BOX 60305 MIDLAND, TX 79711** | **3/13/2020** | **$2,435.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 67. | **CITY OF MIDLAND PO BOX 60305 MIDLAND, TX 79711** | **4/16/2020** | **$2,635.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 68. | **CITY OF NAPLES A P AUTHORITY 160 AVIATION DR NORTH NAPLES, FL 34104** | **2/25/2020** | **$1,571.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 69. | **CITY OF NAPLES A P AUTHORITY 160 AVIATION DR NORTH NAPLES, FL 34104** | **3/13/2020** | **$22,965.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 70. | **CITY OF NAPLES A P AUTHORITY 160 AVIATION DR NORTH NAPLES, FL 34104** | **4/17/2020** | **$21,111.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 71. | **CITY OF NAPLES A P AUTHORITY 160 AVIATION DR NORTH NAPLES, FL 34104** | **5/18/2020** | **$5,251.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 72. **CITY OF NEW ORLEANS PO BOX 20007 NEW ORLEANS INT'L ARPT-CFC'S NEW ORLEANS, LA 70141** | **2/25/2020** | **$98,785.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 73. **CITY OF NEW ORLEANS PO BOX 20007 NEW ORLEANS INT'L ARPT-CFC'S NEW ORLEANS, LA 70141** | **3/13/2020** | **$13,951.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 74. **CITY OF NEW ORLEANS PO BOX 20007 NEW ORLEANS INT'L ARPT-CFC'S NEW ORLEANS, LA 70141** | **3/13/2020** | **$211,565.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 75. **CITY OF NEW ORLEANS PO BOX 20007 NEW ORLEANS INT'L ARPT-CFC'S NEW ORLEANS, LA 70141** | **4/16/2020** | **$171,863.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 76. **CITY OF PALM SPRINGS PO BOX 2743 PALM SPRINGS, CA 92263** | **2/25/2020** | **$25,665.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 77. **CITY OF PALM SPRINGS PO BOX 2743 PALM SPRINGS, CA 92263** | **3/11/2020** | **$38,890.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 78. **CITY OF PALM SPRINGS PO BOX 2743 PALM SPRINGS, CA 92263** | **3/13/2020** | **$60,885.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 79. **CITY OF PALM SPRINGS PO BOX 2743 PALM SPRINGS, CA 92263** | **4/16/2020** | **$21,883.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 80. **CITY OF PALM SPRINGS<br>PO BOX 2743<br>PALM SPRINGS, CA 92263** | **4/16/2020** | **$25,830.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 81. **CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521** | **2/25/2020** | **$49,705.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 82. **CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521** | **3/13/2020** | **$50,719.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 83. **CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521** | **4/17/2020** | **$51,720.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 84. **CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521** | **5/18/2020** | **$13,396.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 85. **CITY OF PHILADELPHIA<br>PHILADELPHIA INTERNATIONAL AIRPORT<br>DIV AVIATION FINANCE D-E<br>EXECUTIVE OFFIC<br>PHILADELPHIA, PA 19153-7001** | **2/25/2020** | **$625.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 86. **CITY OF PHILADELPHIA<br>PHILADELPHIA INTERNATIONAL AIRPORT<br>DIV AVIATION FINANCE D-E<br>EXECUTIVE OFFIC<br>PHILADELPHIA, PA 19153-7001** | **2/25/2020** | **$15,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 87. **CITY OF PHILADELPHIA<br>PHILADELPHIA INTERNATIONAL AIRPORT<br>DIV AVIATION FINANCE D-E<br>EXECUTIVE OFFIC<br>PHILADELPHIA, PA 19153-7001** | **3/11/2020** | **$94,014.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14 88. **CITY OF PHILADELPHIA PHILADELPHIA INTERNATIONAL AIRPORT DIV AVIATION FINANCE D-E EXECUTIVE OFFIC PHILADELPHIA, PA 19153-7001** | **3/11/2020** | **$188,816.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 89. **CITY OF PHILADELPHIA PHILADELPHIA INTERNATIONAL AIRPORT DIV AVIATION FINANCE D-E EXECUTIVE OFFIC PHILADELPHIA, PA 19153-7001** | **4/17/2020** | **$75,911.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 90. **CITY OF PHILADELPHIA PHILADELPHIA INTERNATIONAL AIRPORT DIV AVIATION FINANCE D-E EXECUTIVE OFFIC PHILADELPHIA, PA 19153-7001** | **4/17/2020** | **$179,440.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 91. **CITY OF PHILADELPHIA PHILADELPHIA INTERNATIONAL AIRPORT DIV AVIATION FINANCE D-E EXECUTIVE OFFIC PHILADELPHIA, PA 19153-7001** | **5/18/2020** | **$66,520.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 92. **CITY OF PHOENIX AVIATION DEPARTMENT PO BOX 29112 PHOENIX, AZ 85038 9112** | **2/25/2020** | **$177,288.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 93. **CITY OF PHOENIX AVIATION DEPARTMENT PO BOX 29112 PHOENIX, AZ 85038 9112** | **3/13/2020** | **$147,137.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 94. **CITY OF PHOENIX AVIATION DEPARTMENT PO BOX 29112 PHOENIX, AZ 85038 9112** | **3/13/2020** | **$456,738.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.14 95. **CITY OF PHOENIX AVIATION DEPARTMENT PO BOX 29112 PHOENIX, AZ 85038 9112** | **4/16/2020** | **$58,977.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 96. | **CITY OF PHOENIX**<br>**AVIATION DEPARTMENT**<br>**PO BOX 29112**<br>**PHOENIX, AZ 85038 9112** | **4/16/2020** | **$366,162.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 97. | **CITY OF SAN ANTONIO**<br>**1901 S ALAMO ST**<br>**SAN ANTONIO, TX 78204** | **2/25/2020** | **$4,139.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 98. | **CITY OF SAN ANTONIO**<br>**1901 S ALAMO ST**<br>**SAN ANTONIO, TX 78204** | **3/11/2020** | **$16,037.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.14 99. | **CITY OF SAN ANTONIO**<br>**1901 S ALAMO ST**<br>**SAN ANTONIO, TX 78204** | **3/11/2020** | **$144,485.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 00. | **CITY OF SAN ANTONIO**<br>**1901 S ALAMO ST**<br>**SAN ANTONIO, TX 78204** | **4/17/2020** | **$117,672.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 01. | **CITY OF SAN ANTONIO**<br>**1901 S ALAMO ST**<br>**SAN ANTONIO, TX 78204** | **5/18/2020** | **$23,237.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 02. | **CITY OF SAN JOSE**<br>**BUREAU OF FIRE PREVENTION DEPT 34347**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139** | **2/25/2020** | **$63,579.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 03. | **CITY OF SAN JOSE**<br>**BUREAU OF FIRE PREVENTION DEPT 34347**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139** | **3/11/2020** | **$155,752.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.15 04. | **CITY OF SAN JOSE**<br>**BUREAU OF FIRE PREVENTION DEPT 34347**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139** | **4/17/2020** | **$97,402.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 05. | **CITY OF SAN JOSE**<br>**BUREAU OF FIRE PREVENTION DEPT 34347**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA 94139** | **5/18/2020** | **$9,892.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 06. | **CITY VOLKSWAGEN**<br>**2205 MORENA BLVD**<br>**SAN DIEGO, CA 92110** | **3/30/2020** | **$445.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 07. | **CITY VOLKSWAGEN**<br>**2205 MORENA BLVD**<br>**SAN DIEGO, CA 92110** | **4/22/2020** | **$1,708.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 08. | **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/2/2020** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 09. | **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/3/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 10. | **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/3/2020** | **$434.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 11. | **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/6/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 12. **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/24/2020** | **$576.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 13. **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/27/2020** | **$260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 14. **CKA COLLISION CENTER**<br>**945 E 4TH ST**<br>**RENO, NV 89512** | **4/27/2020** | **$665.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 15. **CLARK COUNTY DEPT OF AVIATION N LAS VEGA**<br>**ATTN: FINANCE DEPARTMENT**<br>**P O BOX 11005**<br>**LAS VEGAS, NV 89111** | **2/25/2020** | **$426,312.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 16. **CLARK COUNTY DEPT OF AVIATION N LAS VEGA**<br>**ATTN: FINANCE DEPARTMENT**<br>**P O BOX 11005**<br>**LAS VEGAS, NV 89111** | **3/11/2020** | **$325,029.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 17. **CLARK COUNTY DEPT OF AVIATION N LAS VEGA**<br>**ATTN: FINANCE DEPARTMENT**<br>**P O BOX 11005**<br>**LAS VEGAS, NV 89111** | **4/16/2020** | **$262,580.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 18. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **2/26/2020** | **$24.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 19. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **2/27/2020** | **$2,861.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 20. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/2/2020** | **$187.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 21. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/3/2020** | **$796.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 22. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/4/2020** | **$146.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 23. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/6/2020** | **$459.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 24. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/9/2020** | **$1,646.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 25. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/10/2020** | **$546.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 26. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/17/2020** | **$1,883.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 27. **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **3/18/2020** | **$771.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 28. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **3/19/2020** | **$1,960.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 29. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **3/23/2020** | **$2,298.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 30. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **3/24/2020** | **$155.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 31. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **3/27/2020** | **$19.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 32. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **3/30/2020** | **$4,056.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 33. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/2/2020** | **$7,038.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 34. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/6/2020** | **$4,099.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 35. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/7/2020** | **$1,765.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 36. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/8/2020** | **$2,113.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 37. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/9/2020** | **$1,427.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 38. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/13/2020** | **$2,085.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 39. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/15/2020** | **$5,600.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 40. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/16/2020** | **$127.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 41. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/16/2020** | **$370.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 42. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/17/2020** | **$710.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 43. **CLASSIC CHEVROLET SUGARLAND ATTN ACCTS PAYABLE 13115 SOUTHWEST FREEWAY SUGAR LAND, TX 77478** | **4/20/2020** | **$2,431.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.15 44. | **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **4/22/2020** | **$612.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 45. | **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **4/27/2020** | **$1,886.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 46. | **CLASSIC CHEVROLET SUGARLAND**<br>**ATTN ACCTS PAYABLE**<br>**13115 SOUTHWEST FREEWAY**<br>**SUGAR LAND, TX 77478** | **4/28/2020** | **$1,600.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 47. | **CLAUDIA'S HOUSE CLEANING**<br>**55 PAMELA COURT**<br>**BAY POINT, CA 94565** | **3/9/2020** | **$3,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 48. | **CLAUDIA'S HOUSE CLEANING**<br>**55 PAMELA COURT**<br>**BAY POINT, CA 94565** | **3/10/2020** | **$3,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 49. | **CLAUDIA'S HOUSE CLEANING**<br>**55 PAMELA COURT**<br>**BAY POINT, CA 94565** | **4/2/2020** | **$3,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 50. | **CLAY COOLEY HYUNDAI OF ROCKWALL**<br>**1540 E INTERSTATE 30**<br>**ROCKWALL, TX 75087** | **3/30/2020** | **$2,131.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 51. | **CLAY COOLEY HYUNDAI OF ROCKWALL**<br>**1540 E INTERSTATE 30**<br>**ROCKWALL, TX 75087** | **4/6/2020** | **$1,028.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 52. **CLAY COOLEY HYUNDAI OF ROCKWALL**<br>**1540 E INTERSTATE 30**<br>**ROCKWALL, TX 75087** | **4/8/2020** | **$150.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 53. **CLAY COOLEY HYUNDAI OF ROCKWALL**<br>**1540 E INTERSTATE 30**<br>**ROCKWALL, TX 75087** | **4/13/2020** | **$243.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 54. **CLAY COOLEY HYUNDAI OF ROCKWALL**<br>**1540 E INTERSTATE 30**<br>**ROCKWALL, TX 75087** | **4/20/2020** | **$344.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 55. **CLEAN ENERGY**<br>**4675 MACARTHUR COURT STE 800**<br>**NEWPORT BEACH, CA 92660** | **3/9/2020** | **$61,942.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 56. **CLEAN ENERGY**<br>**4675 MACARTHUR COURT STE 800**<br>**NEWPORT BEACH, CA 92660** | **5/15/2020** | **$95,781.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 57. **CLEAN ENERGY**<br>**4675 MACARTHUR COURT STE 800**<br>**NEWPORT BEACH, CA 92660** | **5/20/2020** | **$508.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 58. **CLEARWATER REAL ESTATE LLC**<br>**6013 FOUNTAINWOOD**<br>**SAN ANTONIO, TX 78233** | **2/25/2020** | **$12,257.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 59. **CLINTON COUNTY**<br>**137 MARGARET STREET**<br>**PLATTSBURGH, NY 12901** | **4/16/2020** | **$1,792.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 60. **COAST SIGN INCORPORATED 1500 W EMBASSY ST ANAHEIM, CA 92802** | **4/27/2020** | **$3,545.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 61. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **2/24/2020** | **$4,615.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 62. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **2/27/2020** | **$319.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 63. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **2/27/2020** | **$3,164.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 64. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **2/27/2020** | **$3,685.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 65. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **2/27/2020** | **$5,430.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 66. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/3/2020** | **$389.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 67. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/5/2020** | **$1,530.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 68. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/6/2020** | **$50.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 69. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/9/2020** | **$600.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 70. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/9/2020** | **$8,845.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 71. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/10/2020** | **$5,570.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 72. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/11/2020** | **$851.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 73. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/11/2020** | **$2,145.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 74. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/16/2020** | **$4,720.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 75. **COASTAL AUTOMOTIVE 2274 MCNAMARA ST MANDEVILLE, LA 70448** | **3/18/2020** | **$3,087.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.15 76. | **COASTAL AUTOMOTIVE**<br>**2274 MCNAMARA ST**<br>**MANDEVILLE, LA 70448** | **3/19/2020** | **$984.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 77. | **COASTAL AUTOMOTIVE**<br>**2274 MCNAMARA ST**<br>**MANDEVILLE, LA 70448** | **3/20/2020** | **$300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 78. | **COASTAL AUTOMOTIVE**<br>**2274 MCNAMARA ST**<br>**MANDEVILLE, LA 70448** | **3/23/2020** | **$580.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 79. | **COASTAL AUTOMOTIVE**<br>**2274 MCNAMARA ST**<br>**MANDEVILLE, LA 70448** | **3/23/2020** | **$4,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 80. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **2/24/2020** | **$12,013.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 81. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **3/11/2020** | **$6,743.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 82. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **3/17/2020** | **$15,720.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 83. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **3/18/2020** | **$467.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.15 84. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **3/23/2020** | **$352.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 85. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **3/24/2020** | **$4,889.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 86. | **COASTAL GENERAL CONTRACTING INC**<br>**1103D INDUSTRIAL PKWY**<br>**BRICK, NJ 08724** | **3/30/2020** | **$896.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 87. | **COBB COUNTY TOYOTA**<br>***ATTM ACCTS PAYABLE**<br>**2111 BARRETT LAKES BLVD NW**<br>**KENNESAW, GA 301444904** | **2/24/2020** | **$6,314.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 88. | **COBB COUNTY TOYOTA**<br>***ATTM ACCTS PAYABLE**<br>**2111 BARRETT LAKES BLVD NW**<br>**KENNESAW, GA 301444904** | **3/2/2020** | **$4,734.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 89. | **COBB COUNTY TOYOTA**<br>***ATTM ACCTS PAYABLE**<br>**2111 BARRETT LAKES BLVD NW**<br>**KENNESAW, GA 301444904** | **3/6/2020** | **$4,371.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 90. | **COBB COUNTY TOYOTA**<br>***ATTM ACCTS PAYABLE**<br>**2111 BARRETT LAKES BLVD NW**<br>**KENNESAW, GA 301444904** | **3/13/2020** | **$2,231.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.15 91. | **COBB COUNTY TOYOTA**<br>***ATTM ACCTS PAYABLE**<br>**2111 BARRETT LAKES BLVD NW**<br>**KENNESAW, GA 301444904** | **3/30/2020** | **$3,697.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15 92. **COBB COUNTY TOYOTA *ATTM ACCTS PAYABLE 2111 BARRETT LAKES BLVD NW KENNESAW, GA 301444904** | **4/9/2020** | **$5,504.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 93. **COBB COUNTY TOYOTA *ATTM ACCTS PAYABLE 2111 BARRETT LAKES BLVD NW KENNESAW, GA 301444904** | **4/13/2020** | **$3,811.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 94. **COBB COUNTY TOYOTA *ATTM ACCTS PAYABLE 2111 BARRETT LAKES BLVD NW KENNESAW, GA 301444904** | **4/16/2020** | **$3,916.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 95. **COBB COUNTY TOYOTA *ATTM ACCTS PAYABLE 2111 BARRETT LAKES BLVD NW KENNESAW, GA 301444904** | **4/17/2020** | **$1,277.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 96. **COBB COUNTY TOYOTA *ATTM ACCTS PAYABLE 2111 BARRETT LAKES BLVD NW KENNESAW, GA 301444904** | **4/27/2020** | **$1,146.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 97. **COBB COUNTY TOYOTA *ATTM ACCTS PAYABLE 2111 BARRETT LAKES BLVD NW KENNESAW, GA 301444904** | **4/29/2020** | **$422.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 98. **COLLATERAL CONSULTANTS P O BOX 455 COOPER, TX 75432** | **3/3/2020** | **$20,490.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.15 99. **COLLATERAL CONSULTANTS P O BOX 455 COOPER, TX 75432** | **3/9/2020** | **$22,568.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 00. | **COLLATERAL CONSULTANTS**<br>**P O BOX 455**<br>**COOPER, TX 75432** | **3/16/2020** | **$22,884.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 01. | **COLLATERAL CONSULTANTS**<br>**P O BOX 455**<br>**COOPER, TX 75432** | **3/23/2020** | **$18,003.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 02. | **COLLATERAL CONSULTANTS**<br>**P O BOX 455**<br>**COOPER, TX 75432** | **3/30/2020** | **$24,618.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 03. | **COLLATERAL CONSULTANTS**<br>**P O BOX 455**<br>**COOPER, TX 75432** | **5/21/2020** | **$22,207.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 04. | **COLLISION AUTO BODY REPAIR INC**<br>**7950 SOUTH STATE**<br>**MIDVALE, UT 84047** | **3/27/2020** | **$513.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 05. | **COLLISION AUTO BODY REPAIR INC**<br>**7950 SOUTH STATE**<br>**MIDVALE, UT 84047** | **4/27/2020** | **$2,053.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 06. | **COLLISION AUTO BODY REPAIR INC**<br>**7950 SOUTH STATE**<br>**MIDVALE, UT 84047** | **4/30/2020** | **$342.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 07. | **COLLISION DOCTOR AUTO BODY SHOP**<br>**24625 INDUSTRIAL BLVD**<br>**HAYWARD, CA 94545** | **2/24/2020** | **$941.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 08. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **2/27/2020** | **$1,500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 09. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/3/2020** | **$1,076.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 10. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/5/2020** | **$2,769.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 11. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/6/2020** | **$1,015.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 12. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/9/2020** | **$2,899.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 13. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/10/2020** | **$1,747.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 14. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/18/2020** | **$3,066.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 15. | **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/19/2020** | **$302.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.16 16. **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/20/2020** | **$834.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 17. **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/23/2020** | **$1,323.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 18. **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/24/2020** | **$2,127.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 19. **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/25/2020** | **$1,719.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 20. **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/26/2020** | **$2,201.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 21. **COLLISION DOCTOR AUTO BODY SHOP 24625 INDUSTRIAL BLVD HAYWARD, CA 94545** | **3/30/2020** | **$834.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 22. **COLLISION INTELLIGENCE AUTOMOTIVE INC 25423 74TH AVENUE S KENT, WA 98032** | **4/27/2020** | **$805.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 23. **COLORADO CHEM OIL INC PO BOX 57 BENNETT, CO 80102 0056** | **3/30/2020** | **$8,006.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.16 24. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **2/24/2020** | **$196.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 25. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **2/27/2020** | **$394.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 26. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **3/2/2020** | **$296.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 27. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **3/6/2020** | **$412.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 28. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **3/9/2020** | **$845.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 29. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **3/10/2020** | **$814.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 30. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **3/17/2020** | **$903.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 31. **COLORS ON PARADE P O B OX 50940 MYRTLE BEACH, SC 29579** | **3/23/2020** | **$1,112.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 32. | **COLORS ON PARADE**<br>**P O B OX 50940**<br>**MYRTLE BEACH, SC 29579** | **3/24/2020** | **$364.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 33. | **COLORS ON PARADE**<br>**P O B OX 50940**<br>**MYRTLE BEACH, SC 29579** | **3/25/2020** | **$282.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 34. | **COLORS ON PARADE**<br>**P O B OX 50940**<br>**MYRTLE BEACH, SC 29579** | **3/30/2020** | **$361.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 35. | **COLORS ON PARADE**<br>**P O B OX 50940**<br>**MYRTLE BEACH, SC 29579** | **4/14/2020** | **$537.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 36. | **COLORS ON PARADE**<br>**P O B OX 50940**<br>**MYRTLE BEACH, SC 29579** | **4/20/2020** | **$799.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 37. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **2/24/2020** | **$602.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 38. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **2/27/2020** | **$1,544.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 39. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/5/2020** | **$440.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 40. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/13/2020** | **$353.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 41. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/17/2020** | **$895.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 42. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/18/2020** | **$656.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 43. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/19/2020** | **$214.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 44. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/20/2020** | **$718.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 45. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **3/23/2020** | **$600.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 46. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **4/2/2020** | **$976.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 47. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **4/6/2020** | **$522.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 48. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **4/23/2020** | **$512.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 49. | **COLORS ON PARADE- LD LIND LTD**<br>**5529 WATKINS ROAD**<br>**WENDELL, NC 27591** | **4/27/2020** | **$1,031.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 50. | **COLUMBIA AUTO BODY INC**<br>**741R TEMPLE STREET**<br>**WHITMAN, MA 02382** | **4/23/2020** | **$525.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 51. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **2/26/2020** | **$2,096.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 52. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **2/26/2020** | **$2,406.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 53. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **2/27/2020** | **$387.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 54. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **3/2/2020** | **$968.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 55. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **3/2/2020** | **$1,798.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 56. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **3/5/2020** | **$1,833.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 57. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **3/12/2020** | **$622.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 58. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **4/24/2020** | **$2,784.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 59. | **COLUMBUS FAIR AUTO AUCTION INC**<br>**4700 GROVEPORT RD**<br>**COLUMBUS, OH 43207** | **4/27/2020** | **$507.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 60. | **COLUMBUS REGIONAL AIRPORT AUTHORITY**<br>**PO BOX 78000**<br>**DEPT 781751**<br>**DETROIT, MI 48278 1751** | **2/24/2020** | **$468.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 61. | **COLUMBUS REGIONAL AIRPORT AUTHORITY**<br>**PO BOX 78000**<br>**DEPT 781751**<br>**DETROIT, MI 48278 1751** | **2/25/2020** | **$79,193.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 62. | **COLUMBUS REGIONAL AIRPORT AUTHORITY**<br>**PO BOX 78000**<br>**DEPT 781751**<br>**DETROIT, MI 48278 1751** | **3/6/2020** | **$1,505.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 63. | **COLUMBUS REGIONAL AIRPORT AUTHORITY**<br>**PO BOX 78000**<br>**DEPT 781751**<br>**DETROIT, MI 48278 1751** | **3/11/2020** | **$2,240.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 64. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **3/11/2020** | **$93,704.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 65. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **3/27/2020** | **$464.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 66. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **4/3/2020** | **$818.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 67. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **4/17/2020** | **$50,938.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 68. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **4/17/2020** | **$71,331.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 69. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **5/18/2020** | **$13,968.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 70. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **5/18/2020** | **$15,561.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 71. | **COLUMBUS REGIONAL AIRPORT AUTHORITY<br>PO BOX 78000<br>DEPT 781751<br>DETROIT, MI 48278 1751** | **5/20/2020** | **$1,120.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.16 72. **COMCAST PO BOX 3002 SOUTHEASTERN, PA 19398** | **3/30/2020** | **$113.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 73. **COMCAST PO BOX 3002 SOUTHEASTERN, PA 19398** | **4/2/2020** | **$299.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 74. **COMDATA 5301 MARYLAND WAY BRENTWOOD, TN 37027** | **3/16/2020** | **$24,917.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 75. **COMDATA 5301 MARYLAND WAY BRENTWOOD, TN 37027** | **4/23/2020** | **$17,182.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 76. **COMDATA 5301 MARYLAND WAY BRENTWOOD, TN 37027** | **5/13/2020** | **$805.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 77. **COMDATA 5301 MARYLAND WAY BRENTWOOD, TN 37027** | **5/22/2020** | **$25,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 78. **COMMERCIAL PARTNERS TRUCK AND AUTO COLLI 5014 SEA OAK CT PASADENA, TX 77505** | **4/6/2020** | **$207.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 79. **COMMERCIAL PARTNERS TRUCK AND AUTO COLLI 5014 SEA OAK CT PASADENA, TX 77505** | **4/24/2020** | **$479.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.16 80. **COMPLETE JANITORIAL & MAINTENANCE LLC PO BOX 225 WHEAT RIDGE, CO 80034** | **3/3/2020** | **$8,528.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 81. **COMPLETE JANITORIAL & MAINTENANCE LLC PO BOX 225 WHEAT RIDGE, CO 80034** | **3/30/2020** | **$11,800.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 82. **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **2/24/2020** | **$8,805.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 83. **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **3/9/2020** | **$2,733.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 84. **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **3/11/2020** | **$1,033.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 85. **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **3/13/2020** | **$136.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 86. **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **3/16/2020** | **$1,410.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 87. **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **3/18/2020** | **$1,203.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 88. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **3/20/2020** | **$1,293.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 89. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **3/23/2020** | **$7,125.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 90. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **3/24/2020** | **$1,944.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 91. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **3/25/2020** | **$93.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 92. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **3/27/2020** | **$839.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 93. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **3/30/2020** | **$5,220.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 94. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **4/10/2020** | **$12,862.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.16 95. | **COMPUCOM**<br>**PO BOX 951654**<br>**PUNCHOUT**<br>**DALLAS, TX 75395-1654** | **4/27/2020** | **$32,753.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.16 96. | **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **4/29/2020** | **$657.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 97. | **COMPUCOM PO BOX 951654 PUNCHOUT DALLAS, TX 75395-1654** | **5/20/2020** | **$8,375.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 98. | **COMSOURCE INC 41271 CONCEPT DR PLYMOUTH, MI 48170** | **4/20/2020** | **$850.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.16 99. | **COMSOURCE INC 41271 CONCEPT DR PLYMOUTH, MI 48170** | **4/27/2020** | **$850.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 00. | **CONCENTRA MEDICAL CENTERS OCCUPATIONAL HEALTH CTRE OF THE SW PA PO BOX 82549 HAPEVILLE, GA 30354-0549** | **3/30/2020** | **$232.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 01. | **CONCENTRA MEDICAL CENTERS OCCUPATIONAL HEALTH CTRE OF THE SW PA PO BOX 82549 HAPEVILLE, GA 30354-0549** | **4/6/2020** | **$77.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 02. | **CONCENTRA MEDICAL CENTERS OCCUPATIONAL HEALTH CTRE OF THE SW PA PO BOX 82549 HAPEVILLE, GA 30354-0549** | **4/16/2020** | **$160.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 03. | **CONCENTRA MEDICAL CENTERS OCCUPATIONAL HEALTH CENTERS OF THE SW PA CO PO BOX 20127 CRANSTON, RI 02920** | **4/14/2020** | **$104.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 04. **CONRAC MANAGER SFO LLC 780 N MCDONNELL RD CA 94128** | **2/25/2020** | **$23,763.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 05. **CONRAC MANAGER SFO LLC 780 N MCDONNELL RD CA 94128** | **4/10/2020** | **$42,538.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 06. **CONRAC MANAGER SFO LLC 780 N MCDONNELL RD CA 94128** | **5/8/2020** | **$26,553.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 07. **CONRAC MANAGER SFO LLC 780 N MCDONNELL RD CA 94128** | **5/15/2020** | **$859.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 08. **CONRAC MANAGERS ORD LLC 981 POWELL AVE SW STE 125 RENTON, WA 98057** | **2/25/2020** | **$35,968.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 09. **CONRAC MANAGERS ORD LLC 981 POWELL AVE SW STE 125 RENTON, WA 98057** | **4/10/2020** | **$35,968.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 10. **CONRAC MANAGERS ORD LLC 981 POWELL AVE SW STE 125 RENTON, WA 98057** | **5/8/2020** | **$35,968.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 11. **CONRAC MANAGERS SEA LLC 3150 SOUTH 160TH ST SEATTLE, WA 98188** | **2/25/2020** | **$25,967.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.17 12. | **CONRAC MANAGERS SEA LLC**<br>**3150 SOUTH 160TH ST**<br>**SEATTLE, WA 98188** | **4/10/2020** | **$22,724.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 13. | **CONRAC MANAGERS SEA LLC**<br>**3150 SOUTH 160TH ST**<br>**SEATTLE, WA 98188** | **5/8/2020** | **$25,157.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 14. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **2/25/2020** | **$21,289.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 15. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **3/4/2020** | **$17,870.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 16. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **3/6/2020** | **$4,776.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 17. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **3/6/2020** | **$7,398.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 18. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **4/9/2020** | **$21,580.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 19. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **4/27/2020** | **$7,699.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.17 20. | **CONRAC MANAGERS SLC LLC**<br>**3900 WEST 550 NORTH**<br>**SALT LAKE CITY, UT 84116** | **5/7/2020** | **$21,361.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 21. | **CONRAC MGRS MDW TRUST ACCT**<br>**CO PFEFFER DE**<br>**5150 W 55TH ST**<br>**CHICAGO, IL 60638** | **2/25/2020** | **$22,520.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 22. | **CONRAC MGRS MDW TRUST ACCT**<br>**CO PFEFFER DE**<br>**5150 W 55TH ST**<br>**CHICAGO, IL 60638** | **3/20/2020** | **$7,129.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 23. | **CONRAC MGRS MDW TRUST ACCT**<br>**CO PFEFFER DE**<br>**5150 W 55TH ST**<br>**CHICAGO, IL 60638** | **4/9/2020** | **$7,138.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 24. | **CONRAC MGRS MDW TRUST ACCT**<br>**CO PFEFFER DE**<br>**5150 W 55TH ST**<br>**CHICAGO, IL 60638** | **4/9/2020** | **$12,980.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 25. | **CONRAC MGRS MDW TRUST ACCT**<br>**CO PFEFFER DE**<br>**5150 W 55TH ST**<br>**CHICAGO, IL 60638** | **5/7/2020** | **$20,118.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 26. | **CONRAC MGRS MDW TRUST ACCT**<br>**CO PFEFFER DE**<br>**5150 W 55TH ST**<br>**CHICAGO, IL 60638** | **5/15/2020** | **$30.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 27. | **CONRAD ENTERPRISES INC**<br>**301 SAND ISLAND ACCESS RD**<br>**HONOLULU, HI 96849** | **4/13/2020** | **$26.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.17 28. | **CONSTANGY BROOKS SMITH & PROPHETE LLC P O BOX 102476 ATLANTA, GA 30368 0476** | **2/27/2020** | **$12,399.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 29. | **CORPORATE GRAPHICS INTERNATIONAL INC 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003** | **3/30/2020** | **$33.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 30. | **CORPORATE GRAPHICS INTERNATIONAL INC 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003** | **4/6/2020** | **$30.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 31. | **CORPORATE GRAPHICS INTERNATIONAL INC 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003** | **4/13/2020** | **$60.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 32. | **CORPORATE GRAPHICS INTERNATIONAL INC 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003** | **4/14/2020** | **$33.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 33. | **CORPORATE GRAPHICS INTERNATIONAL INC 1885 NORTHWAY DRIVE NORTH MANKATO, MN 56003** | **4/27/2020** | **$49.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 34. | **CORPUS CHRISTI INTL AIRPORT 1000 INTERNATIONAL DR CORPUS CHRISTI, TX 78406** | **3/2/2020** | **$3,355.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 35. | **CORPUS CHRISTI INTL AIRPORT 1000 INTERNATIONAL DR CORPUS CHRISTI, TX 78406** | **3/25/2020** | **$3,472.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.17 36. | **CORPUS CHRISTI INTL AIRPORT**<br>**1000 INTERNATIONAL DR**<br>**CORPUS CHRISTI, TX 78406** | **5/12/2020** | **$1,784.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 37. | **CORRECT A WRECK PAINT & BODY**<br>**1522 N. RIDGE AVE**<br>**KANNAPOLIS, NC 28083** | **3/30/2020** | **$899.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 38. | **CORRECT A WRECK PAINT & BODY**<br>**1522 N. RIDGE AVE**<br>**KANNAPOLIS, NC 28083** | **4/3/2020** | **$779.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 39. | **COUNTY OF MILWAUKEE MITCHELL INTERNATION**<br>**PO BOX 78979**<br>**MILWAUKEE, WI 53278-0979** | **2/25/2020** | **$15,540.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 40. | **COUNTY OF MILWAUKEE MITCHELL INTERNATION**<br>**PO BOX 78979**<br>**MILWAUKEE, WI 53278-0979** | **3/13/2020** | **$5,419.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 41. | **COUNTY OF MILWAUKEE MITCHELL INTERNATION**<br>**PO BOX 78979**<br>**MILWAUKEE, WI 53278-0979** | **4/16/2020** | **$5,323.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 42. | **COUNTY OF ORANGE**<br>**ATTN:ORANGE COUNTY TREASURER**<br>**PO BOX 4005**<br>**SANTA ANA, CA 92702** | **3/11/2020** | **$28,830.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 43. | **COUNTY OF ORANGE**<br>**ATTN:ORANGE COUNTY TREASURER**<br>**PO BOX 4005**<br>**SANTA ANA, CA 92702** | **5/18/2020** | **$4,737.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 44. **COUNTY OF SACRAMENTO ATTN DEPT OF AIRPORTS 6900 AIRPORT BLVD SACRAMENTO, CA 95837-1109** | **3/13/2020** | **$7,355.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 45. **COUNTY OF SACRAMENTO ATTN DEPT OF AIRPORTS 6900 AIRPORT BLVD SACRAMENTO, CA 95837-1109** | **3/13/2020** | **$59,960.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 46. **COUNTY OF SACRAMENTO ATTN DEPT OF AIRPORTS 6900 AIRPORT BLVD SACRAMENTO, CA 95837-1109** | **4/16/2020** | **$39,100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 47. **COUNTY OF VOLUSIA FL ATTN FINANCE DEPARTMENT 123 W INDIANA AVE DELAND, FL 32720** | **2/25/2020** | **$28,497.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 48. **COUNTY OF VOLUSIA FL ATTN FINANCE DEPARTMENT 123 W INDIANA AVE DELAND, FL 32720** | **3/11/2020** | **$17,145.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 49. **COUNTY OF VOLUSIA FL ATTN FINANCE DEPARTMENT 123 W INDIANA AVE DELAND, FL 32720** | **4/16/2020** | **$14,262.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 50. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **2/24/2020** | **$3,723.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 51. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **2/25/2020** | **$2,816.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 52. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **3/3/2020** | **$1,163.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 53. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **3/16/2020** | **$5,889.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 54. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **3/23/2020** | **$528.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 55. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **3/30/2020** | **$9,415.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 56. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **4/15/2020** | **$5,655.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 57. **COURTESY FORD INC 1636 DOGWOOD DR SE CONYERS, GA 30013** | **4/24/2020** | **$3,296.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 58. **COURTESY FORD-MITSUBISHI COURTESY FORD LINCOLN 1313 NE 122ND AVENUE PORTLAND, OR 97230** | **4/6/2020** | **$44.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 59. **COURTESY FORD-MITSUBISHI COURTESY FORD LINCOLN 1313 NE 122ND AVENUE PORTLAND, OR 97230** | **4/20/2020** | **$118.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 60. **COVERALL NORTH AMERICA INC 2955 MOMENTUM PLACE CHICAGO, IL 60689-5329** | **4/16/2020** | **$1,083.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 61. **COVERALL OF OKLAHOMA 9101 LBJ FRWY NUM 700 DALLAS, TX 75243** | **4/17/2020** | **$1,602.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 62. **COX COMMUNICATION INC PO BOX 248876 OKLAHOMA CITY, OK 73124-8876** | **3/23/2020** | **$8,479.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 63. **COX COMMUNICATION INC PO BOX 248876 OKLAHOMA CITY, OK 73124-8876** | **5/15/2020** | **$8,479.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 64. **COYLE NISSAN LLC 1400 LEISURE WAY CLARKSVILLE, IN 47129** | **3/30/2020** | **$33.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 65. **COYLE NISSAN LLC 1400 LEISURE WAY CLARKSVILLE, IN 47129** | **4/7/2020** | **$4.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 66. **COYLE NISSAN LLC 1400 LEISURE WAY CLARKSVILLE, IN 47129** | **4/13/2020** | **$672.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 67. **CRASH AUTO BODY 14346 OXNARD ST VAN NUYS, CA 91401** | **3/30/2020** | **$819.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 68. **CRASH MANAGEMENT INC 622 OLD ROBERTS RD BENSON, NC 27504** | **3/27/2020** | **$539.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 69. **CRASH MANAGEMENT INC 622 OLD ROBERTS RD BENSON, NC 27504** | **4/3/2020** | **$1,934.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 70. **CROSSMEDIA INC 22 W 23RD STREET 5TH FLOOR NEW YORK, NY 10010** | **2/24/2020** | **$308,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 71. **CROSSMEDIA INC 22 W 23RD STREET 5TH FLOOR NEW YORK, NY 10010** | **3/3/2020** | **$3,957,009.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 72. **CROSSMEDIA INC 22 W 23RD STREET 5TH FLOOR NEW YORK, NY 10010** | **3/5/2020** | **$153,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 73. **CROSSMEDIA INC 22 W 23RD STREET 5TH FLOOR NEW YORK, NY 10010** | **4/20/2020** | **$2,237,207.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 74. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **2/24/2020** | **$13.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 75. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **2/24/2020** | **$569.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.17 76. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **2/24/2020** | **$1,165.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 77. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **2/24/2020** | **$1,665.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 78. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **2/25/2020** | **$5.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 79. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **2/26/2020** | **$642.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 80. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **2/27/2020** | **$463.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 81. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **2/27/2020** | **$533.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 82. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **3/2/2020** | **$3,437.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.17 83. | **CROWN AUTO DEALERSHIPS**<br>**7671 US HIGHWAY 19 NORTH**<br>**PINELLAS PARK, FL 33781** | **3/4/2020** | **$93.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 84. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/5/2020** | **$187.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 85. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/5/2020** | **$415.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 86. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/6/2020** | **$2,879.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 87. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/9/2020** | **$1,371.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 88. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/9/2020** | **$1,987.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 89. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/9/2020** | **$2,654.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 90. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/10/2020** | **$228.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 91. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/10/2020** | **$280.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17 92. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/10/2020** | **$854.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 93. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/11/2020** | **$60.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 94. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/11/2020** | **$748.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 95. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/11/2020** | **$761.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 96. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/13/2020** | **$529.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 97. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/13/2020** | **$1,719.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 98. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/17/2020** | **$95.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.17 99. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/17/2020** | **$174.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 00. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/17/2020** | **$417.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 01. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/18/2020** | **$352.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 02. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/19/2020** | **$6.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 03. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/19/2020** | **$89.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 04. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/20/2020** | **$334.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 05. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/20/2020** | **$1,227.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 06. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/23/2020** | **$97.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 07. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/23/2020** | **$808.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 08. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/24/2020** | **$1,930.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 09. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/24/2020** | **$2,601.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 10. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/25/2020** | **$248.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 11. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/25/2020** | **$1,115.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 12. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/25/2020** | **$2,901.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 13. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/26/2020** | **$6.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 14. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/26/2020** | **$280.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 15. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/26/2020** | **$2,254.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 16. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/30/2020** | **$152.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 17. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **3/30/2020** | **$283.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 18. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/2/2020** | **$947.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 19. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/2/2020** | **$2,583.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 20. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/2/2020** | **$3,285.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 21. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/14/2020** | **$1,085.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 22. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/15/2020** | **$20.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 23. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/16/2020** | **$203.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 24. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/16/2020** | **$701.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 25. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/20/2020** | **$1,053.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 26. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/22/2020** | **$333.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 27. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/22/2020** | **$574.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 28. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/28/2020** | **$333.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 29. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/29/2020** | **$214.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 30. **CROWN AUTO DEALERSHIPS 7671 US HIGHWAY 19 NORTH PINELLAS PARK, FL 33781** | **4/29/2020** | **$491.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 31. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **2/26/2020** | **$260.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 32. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **3/3/2020** | **$3,185.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 33. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **3/5/2020** | **$893.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 34. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **3/13/2020** | **$10.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 35. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **3/18/2020** | **$118.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 36. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **3/24/2020** | **$1,402.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 37. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **3/30/2020** | **$573.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 38. **CROWN COLLISION INC 1719 WILLIAM ST BUFFALO, NY 14206** | **4/6/2020** | **$937.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 39. **CRUZ AUTO BODY REPAIR INC 1103 SEMINOLE ST CLEARWATER, FL 33755** | **3/30/2020** | **$501.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.18 40. | **CRUZ AUTO BODY REPAIR INC**<br>**1103 SEMINOLE ST**<br>**CLEARWATER, FL 33755** | **3/30/2020** | **$541.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 41. | **CRUZ AUTO BODY REPAIR INC**<br>**1103 SEMINOLE ST**<br>**CLEARWATER, FL 33755** | **4/13/2020** | **$845.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 42. | **CRUZ AUTO BODY REPAIR INC**<br>**1103 SEMINOLE ST**<br>**CLEARWATER, FL 33755** | **4/15/2020** | **$291.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 43. | **CRUZ AUTO BODY REPAIR INC**<br>**1103 SEMINOLE ST**<br>**CLEARWATER, FL 33755** | **4/20/2020** | **$259.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 44. | **CRUZ AUTO BODY REPAIR INC**<br>**1103 SEMINOLE ST**<br>**CLEARWATER, FL 33755** | **4/27/2020** | **$518.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 45. | **CS & COMPANY INC**<br>**2605 SOUTH FEDERAL HWY**<br>**DELRAY BEACH, FL 33483** | **3/9/2020** | **$1,588.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 46. | **CS & COMPANY INC**<br>**2605 SOUTH FEDERAL HWY**<br>**DELRAY BEACH, FL 33483** | **3/13/2020** | **$2,003.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 47. | **CS & COMPANY INC**<br>**2605 SOUTH FEDERAL HWY**<br>**DELRAY BEACH, FL 33483** | **3/23/2020** | **$1,276.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 48. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **3/27/2020** | **$1,545.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 49. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **4/3/2020** | **$965.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 50. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **4/10/2020** | **$1,032.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 51. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **4/20/2020** | **$1,004.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 52. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **4/27/2020** | **$578.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 53. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **5/7/2020** | **$828.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 54. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **5/12/2020** | **$689.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 55. **CS & COMPANY INC 2605 SOUTH FEDERAL HWY DELRAY BEACH, FL 33483** | **5/18/2020** | **$1,218.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 56. **CT AUTO BODY AND PAINT LLC**<br>**827 SE 82ND AVE**<br>**PORTLAND, OR 97216** | **4/3/2020** | **$1,010.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 57. **CT AUTO BODY INC**<br>**5323 HARVARD AVE**<br>**NEWBURGH HEIGHT, OH 44105** | **4/15/2020** | **$2,654.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 58. **CTC INVESTMENTS LLC**<br>**C O MARCUS PROPERTY MGMT LLC**<br>**1045 MAPUNAPUNA STREET**<br>**HONOLULU, HI 96819** | **2/25/2020** | **$11,252.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 59. **CULLIGAN OF CLEVELAND**<br>**46902 LIBERTY DRIVE**<br>**WIXOM, MI 48393** | **4/15/2020** | **$616.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 60. **CUMMING CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**2301 NATIONAL CITY BLVD**<br>**NATIONAL CITY, CA 91950** | **2/25/2020** | **$88.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 61. **CUMMING CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**2301 NATIONAL CITY BLVD**<br>**NATIONAL CITY, CA 91950** | **2/27/2020** | **$4,626.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 62. **CUMMING CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**2301 NATIONAL CITY BLVD**<br>**NATIONAL CITY, CA 91950** | **3/2/2020** | **$1,118.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 63. **CUMMING CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**2301 NATIONAL CITY BLVD**<br>**NATIONAL CITY, CA 91950** | **3/13/2020** | **$213.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 64. **CUMMING CHEVROLET ATTN ACCTS PAYABLE 2301 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **3/20/2020** | **$614.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 65. **CUMMING CHEVROLET ATTN ACCTS PAYABLE 2301 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **4/10/2020** | **$212.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 66. **CUMMING CHEVROLET ATTN ACCTS PAYABLE 2301 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **4/24/2020** | **$175.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 67. **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **3/13/2020** | **$8,107.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 68. **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **3/19/2020** | **$1,787.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 69. **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **3/23/2020** | **$1,960.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 70. **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **3/25/2020** | **$980.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 71. **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **4/2/2020** | **$32,248.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.18 72. | **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **4/6/2020** | **$3,428.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 73. | **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **4/23/2020** | **$2,301.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 74. | **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **4/27/2020** | **$665.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 75. | **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **4/29/2020** | **$157.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 76. | **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **5/8/2020** | **$2,825.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 77. | **CUSHMAN AND WAKEFIELD SOLUTIONS LLC 128 N 1ST STREET COLWICH, KS 67030** | **5/21/2020** | **$1,936.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 78. | **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **2/24/2020** | **$1,415.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 79. | **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **2/25/2020** | **$1,911.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1880. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **2/27/2020** | **$1,603.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1881. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/4/2020** | **$77.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1882. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/5/2020** | **$498.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1883. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/6/2020** | **$1,963.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1884. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/9/2020** | **$310.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1885. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/11/2020** | **$1,743.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1886. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/12/2020** | **$519.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.1887. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/13/2020** | **$322.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.18 88. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/16/2020** | **$2,044.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 89. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/18/2020** | **$1,454.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 90. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/19/2020** | **$1,158.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 91. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/20/2020** | **$1,004.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 92. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/24/2020** | **$3,487.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 93. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/25/2020** | **$1,661.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 94. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/26/2020** | **$2,118.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.18 95. **CUTTER CHEVROLET ATTN ACCTS PAYABLE 711 ALA MOANA BOULEVARD HONOLULU, HI 96813** | **3/27/2020** | **$8,793.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.18 96. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **3/30/2020** | **$1,322.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 97. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **3/30/2020** | **$2,844.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 98. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/3/2020** | **$1,920.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.18 99. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/6/2020** | **$126.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 00. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/7/2020** | **$3,459.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 01. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/8/2020** | **$40.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 02. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/9/2020** | **$104.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 03. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/14/2020** | **$95.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 04. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/17/2020** | **$565.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 05. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/20/2020** | **$87.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 06. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/21/2020** | **$1,145.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 07. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/22/2020** | **$904.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 08. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/23/2020** | **$3,386.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 09. | **CUTTER CHEVROLET**<br>**ATTN ACCTS PAYABLE**<br>**711 ALA MOANA BOULEVARD**<br>**HONOLULU, HI 96813** | **4/29/2020** | **$101.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 10. | **CUTTER CHRYSLER JEEP DODGE OF HONOULU**<br>**ATTN DAVYN NISHITA**<br>**777 ALA MOANA BLVD**<br>**HONOLULU, HI 96813** | **3/30/2020** | **$782.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 11. | **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **2/25/2020** | **$1,263.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.19 12. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **2/26/2020** | **$587.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 13. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **2/27/2020** | **$343.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 14. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **3/2/2020** | **$63.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 15. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **3/2/2020** | **$286.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 16. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **3/3/2020** | **$722.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 17. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **3/5/2020** | **$448.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 18. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **3/6/2020** | **$348.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 19. **CUTTER FORD INC**<br>**98 015 KAMEHAMEHA HWY**<br>**AIEA, HI 96701** | **3/11/2020** | **$1,324.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.19 20. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/17/2020** | **$2,005.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 21. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/18/2020** | **$433.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 22. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/20/2020** | **$19.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 23. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/23/2020** | **$1,818.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 24. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/24/2020** | **$877.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 25. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/25/2020** | **$237.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 26. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/27/2020** | **$789.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 27. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **3/30/2020** | **$386.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.19 28. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/3/2020** | **$399.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 29. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/6/2020** | **$402.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 30. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/8/2020** | **$104.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 31. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/16/2020** | **$1,274.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 32. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/17/2020** | **$7,116.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 33. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/21/2020** | **$307.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 34. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/22/2020** | **$162.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 35. **CUTTER FORD INC** **98 015 KAMEHAMEHA HWY** **AIEA, HI 96701** | **4/24/2020** | **$615.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.19 36. **CUTTER FORD INC 98 015 KAMEHAMEHA HWY AIEA, HI 96701** | **4/27/2020** | **$799.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 37. **CUTTER FORD INC 98 015 KAMEHAMEHA HWY AIEA, HI 96701** | **4/28/2020** | **$4,003.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 38. **CUTTER FORD INC 98 015 KAMEHAMEHA HWY AIEA, HI 96701** | **4/29/2020** | **$970.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 39. **CYCLE TIME MOBILE PAINT WORKS 19518 TIMBER FOREST DR HUMBLE, TX 77346** | **2/27/2020** | **$1,454.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 40. **CYCLE TIME MOBILE PAINT WORKS 19518 TIMBER FOREST DR HUMBLE, TX 77346** | **2/27/2020** | **$1,709.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 41. **CYCLE TIME MOBILE PAINT WORKS 19518 TIMBER FOREST DR HUMBLE, TX 77346** | **3/4/2020** | **$303.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 42. **CYCLE TIME MOBILE PAINT WORKS 19518 TIMBER FOREST DR HUMBLE, TX 77346** | **3/9/2020** | **$359.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 43. **CYCLE TIME MOBILE PAINT WORKS 19518 TIMBER FOREST DR HUMBLE, TX 77346** | **3/11/2020** | **$167.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 44. | **CYCLE TIME MOBILE PAINT WORKS**<br>**19518 TIMBER FOREST DR**<br>**HUMBLE, TX 77346** | **3/25/2020** | **$3,868.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 45. | **CYCLE TIME MOBILE PAINT WORKS**<br>**19518 TIMBER FOREST DR**<br>**HUMBLE, TX 77346** | **3/30/2020** | **$174.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 46. | **CYCLE TIME MOBILE PAINT WORKS**<br>**19518 TIMBER FOREST DR**<br>**HUMBLE, TX 77346** | **3/30/2020** | **$699.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 47. | **CYCLE TIME MOBILE PAINT WORKS**<br>**19518 TIMBER FOREST DR**<br>**HUMBLE, TX 77346** | **4/3/2020** | **$1,503.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 48. | **CYCLE TIME MOBILE PAINT WORKS**<br>**19518 TIMBER FOREST DR**<br>**HUMBLE, TX 77346** | **4/27/2020** | **$2,751.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 49. | **D & C AUTO SHOP LLC**<br>**PO BOX 421725**<br>**KISSIMMEE, FL 34742** | **4/13/2020** | **$467.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 50. | **D & C AUTO SHOP LLC**<br>**PO BOX 421725**<br>**KISSIMMEE, FL 34742** | **4/21/2020** | **$286.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 51. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **2/27/2020** | **$517.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 52. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **2/27/2020** | **$899.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 53. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/9/2020** | **$397.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 54. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/9/2020** | **$1,523.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 55. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/13/2020** | **$625.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 56. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/13/2020** | **$1,272.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 57. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/23/2020** | **$350.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 58. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/23/2020** | **$2,589.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 59. | **D & T SIGNATURE CAR RENTAL LLC 6470 SPALDING DR STE D NORCROSS, GA 30092** | **3/27/2020** | **$139.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 60. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **3/27/2020** | **$751.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 61. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **4/3/2020** | **$483.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 62. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **4/3/2020** | **$796.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 63. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **4/16/2020** | **$214.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 64. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **4/16/2020** | **$1,170.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 65. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **4/27/2020** | **$615.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 66. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **4/27/2020** | **$994.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 67. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **5/7/2020** | **$201.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 68. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **5/7/2020** | **$2,381.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 69. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **5/12/2020** | **$37.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 70. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **5/12/2020** | **$1,506.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 71. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **5/18/2020** | **$18.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 72. | **D & T SIGNATURE CAR RENTAL LLC**<br>**6470 SPALDING DR STE D**<br>**NORCROSS, GA 30092** | **5/18/2020** | **$676.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 73. | **D AND D GARAGE COLLISION REPAIR AND AUTO**<br>**1924 YOUNG ST SUITE 200**<br>**GRAND PRAIRIE, TX 75050** | **3/30/2020** | **$701.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 74. | **D AND D GARAGE COLLISION REPAIR AND AUTO**<br>**1924 YOUNG ST SUITE 200**<br>**GRAND PRAIRIE, TX 75050** | **4/17/2020** | **$451.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 75. | **D AND D GARAGE COLLISION REPAIR AND AUTO**<br>**1924 YOUNG ST SUITE 200**<br>**GRAND PRAIRIE, TX 75050** | **4/27/2020** | **$1,588.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 76. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **2/26/2020** | **$242.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 77. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **2/27/2020** | **$502.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 78. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/4/2020** | **$242.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 79. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/5/2020** | **$499.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 80. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/9/2020** | **$1,138.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 81. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/12/2020** | **$484.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 82. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/13/2020** | **$242.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 83. | **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/17/2020** | **$553.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.19 84. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/18/2020** | **$267.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 85. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/19/2020** | **$528.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 86. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/20/2020** | **$126.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 87. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/23/2020** | **$127.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 88. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/26/2020** | **$585.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 89. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **3/27/2020** | **$331.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 90. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **4/6/2020** | **$776.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.19 91. **D AND J METAL FABRICATION 3711 FRANCISCAN ST NE ALBUQUERQUE, NM 87107** | **4/27/2020** | **$956.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.19 92. | **D AND J METAL FABRICATION<br>3711 FRANCISCAN ST NE<br>ALBUQUERQUE, NM 87107** | **4/29/2020** | **$383.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 93. | **D J S COLLISION CENTER LLC<br>1017 N MCDUFF AVE<br>JACKSONVILLE, FL 32254** | **4/13/2020** | **$279.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 94. | **D J S COLLISION CENTER LLC<br>1017 N MCDUFF AVE<br>JACKSONVILLE, FL 32254** | **4/23/2020** | **$985.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 95. | **D J S COLLISION CENTER LLC<br>1017 N MCDUFF AVE<br>JACKSONVILLE, FL 32254** | **4/27/2020** | **$764.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 96. | **D VARGAS AUTOBODY<br>PO BOX 848244<br>LOS ANGELES, CA 90084** | **3/30/2020** | **$1,559.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 97. | **D VARGAS AUTOBODY<br>PO BOX 848244<br>LOS ANGELES, CA 90084** | **4/6/2020** | **$436.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 98. | **D VARGAS AUTOBODY<br>PO BOX 848244<br>LOS ANGELES, CA 90084** | **4/10/2020** | **$420.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.19 99. | **D&J AUTO TRANSPORT<br>1433 E COMMERCIAL AVE<br>MERIDIAN, ID 83642** | **3/27/2020** | **$450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2000. **D&J AUTO TRANSPORT**<br>**1433 E COMMERCIAL AVE**<br>**MERIDIAN, ID 83642** | **4/2/2020** | **$1,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2001. **DAHMER POWERTRAIN INC**<br>**2655 NE HAGAN RD**<br>**LEES SUMMIT, MO 64064** | **3/27/2020** | **$2,975.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2002. **DALE OLD WRECKER SERVICE**<br>**900 MOUNT PLEASANT RD**<br>**CHESAPEAKE, VA 23322** | **4/3/2020** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2003. **DALE OLD WRECKER SERVICE**<br>**900 MOUNT PLEASANT RD**<br>**CHESAPEAKE, VA 23322** | **4/6/2020** | **$909.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2004. **DALE OLD WRECKER SERVICE**<br>**900 MOUNT PLEASANT RD**<br>**CHESAPEAKE, VA 23322** | **4/20/2020** | **$257.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2005. **DAMERON AUTO BODY LLC**<br>**8724 LOKUS ROAD 111**<br>**ODENTON, MD 21113** | **3/30/2020** | **$436.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2006. **DAMERON AUTO BODY LLC**<br>**8724 LOKUS ROAD 111**<br>**ODENTON, MD 21113** | **4/10/2020** | **$31.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2007. **DAMERON AUTO BODY LLC**<br>**8724 LOKUS ROAD 111**<br>**ODENTON, MD 21113** | **4/16/2020** | **$291.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.20 08. | **DAMICOS AUTO BODY SHOP INC**<br>**2672 BROOKDALE ROAD**<br>**PO BOX 220**<br>**SCOTRUN, PA 18355** | **2/24/2020** | **$955.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 09. | **DAMICOS AUTO BODY SHOP INC**<br>**2672 BROOKDALE ROAD**<br>**PO BOX 220**<br>**SCOTRUN, PA 18355** | **3/16/2020** | **$6,821.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 10. | **DAMICOS AUTO BODY SHOP INC**<br>**2672 BROOKDALE ROAD**<br>**PO BOX 220**<br>**SCOTRUN, PA 18355** | **3/18/2020** | **$649.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 11. | **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **2/24/2020** | **$2,401.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 12. | **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **2/26/2020** | **$1,787.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 13. | **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **2/27/2020** | **$256.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 14. | **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **2/27/2020** | **$1,002.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 15. | **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **2/27/2020** | **$2,852.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.20 16. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **2/27/2020** | **$2,883.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 17. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/3/2020** | **$3,274.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 18. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/5/2020** | **$4,147.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 19. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/6/2020** | **$86.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 20. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/10/2020** | **$136.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 21. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/11/2020** | **$808.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 22. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/12/2020** | **$443.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 23. | **DANIEL J QUIRK WHOLESALE PARTS INC PO BOX 5220 MANCHESTER, NH 03108** | **3/12/2020** | **$1,600.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 24. **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **3/13/2020** | **$1,420.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 25. **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **3/18/2020** | **$146.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 26. **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **3/19/2020** | **$6,899.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 27. **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **4/13/2020** | **$172.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 28. **DANIEL J QUIRK WHOLESALE PARTS INC**<br>**PO BOX 5220**<br>**MANCHESTER, NH 03108** | **4/20/2020** | **$89.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 29. **DANIEL'S PAINT & BODY SHOP**<br>**1530 WEST 34 PL**<br>**HIALEAH, FL 33012** | **4/6/2020** | **$546.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 30. **DANIEL'S PAINT & BODY SHOP**<br>**1530 WEST 34 PL**<br>**HIALEAH, FL 33012** | **4/24/2020** | **$383.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 31. **DANIEL'S PAINT & BODY SHOP**<br>**1530 WEST 34 PL**<br>**HIALEAH, FL 33012** | **4/27/2020** | **$559.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.20 32. | **DARRELL WALTRIP**<br>**ATTN ACCTS PAYABLE**<br>**1440 MURFREESBORO RD**<br>**FRANKLIN, TN 37067** | **4/6/2020** | **$1,596.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 33. | **DARRELL WALTRIP**<br>**ATTN ACCTS PAYABLE**<br>**1440 MURFREESBORO RD**<br>**FRANKLIN, TN 37067** | **4/8/2020** | **$1,124.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 34. | **DARRELL WALTRIP**<br>**ATTN ACCTS PAYABLE**<br>**1440 MURFREESBORO RD**<br>**FRANKLIN, TN 37067** | **4/13/2020** | **$296.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 35. | **DAVES OFFICE INSTALLATIONS INC**<br>**55 HARRISON STREET**<br>**DOVER, NJ 07801** | **4/13/2020** | **$1,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 36. | **DAYSPRING CLEANING**<br>**1321 ORCHARD VIEW COURT**<br>**DAYTON, OH 45458** | **4/21/2020** | **$398.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 37. | **DC COLLISION INC**<br>**44074 MERCURE CIRCLE**<br>**STERLING, VA 20166** | **2/24/2020** | **$382.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 38. | **DC COLLISION INC**<br>**44074 MERCURE CIRCLE**<br>**STERLING, VA 20166** | **2/27/2020** | **$325.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 39. | **DC COLLISION INC**<br>**44074 MERCURE CIRCLE**<br>**STERLING, VA 20166** | **2/27/2020** | **$422.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 40. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/3/2020** | **$1,885.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 41. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/5/2020** | **$546.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 42. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/10/2020** | **$1,246.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 43. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/11/2020** | **$846.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 44. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/13/2020** | **$79.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 45. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/24/2020** | **$3,428.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 46. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **3/30/2020** | **$3,759.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 47. **DC COLLISION INC 44074 MERCURE CIRCLE STERLING, VA 20166** | **4/3/2020** | **$1,306.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.20 48. | **DCG INVESTMENT PROPERTIES ATTN MASON O FARRELL UNIT 11 PO BOX 4500 PORTLAND, OR 97208** | **2/25/2020** | **$83,900.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 49. | **DCG INVESTMENT PROPERTIES ATTN MASON O FARRELL UNIT 11 PO BOX 4500 PORTLAND, OR 97208** | **3/3/2020** | **$3,095.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 50. | **DCG INVESTMENT PROPERTIES ATTN MASON O FARRELL UNIT 11 PO BOX 4500 PORTLAND, OR 97208** | **5/11/2020** | **$41,101.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 51. | **DCG INVESTMENT PROPERTIES ATTN MASON O FARRELL UNIT 11 PO BOX 4500 PORTLAND, OR 97208** | **5/14/2020** | **$41,101.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 52. | **DCG INVESTMENT PROPERTIES ATTN MASON O FARRELL UNIT 11 PO BOX 4500 PORTLAND, OR 97208** | **5/18/2020** | **$3,794.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 53. | **DEALER SERVICES AUTOMOTIVE REPAIRS LLC 13413 HIGHWAY 90 SUITE K2 BOUTTE, LA 70039** | **4/9/2020** | **$390.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 54. | **DEALER SERVICES AUTOMOTIVE REPAIRS LLC 13413 HIGHWAY 90 SUITE K2 BOUTTE, LA 70039** | **4/27/2020** | **$1,395.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 55. | **DEEL VOLVO 3650 BIRD RD MIAMI, FL 33133** | **4/6/2020** | **$456.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.20 56. | **DEEL VOLVO**<br>**3650 BIRD RD**<br>**MIAMI, FL 33133** | **4/7/2020** | **$702.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 57. | **DELRAY LINCOLN MERCURY INC**<br>**2102 SOUTH FEDERAL HIGHWAY**<br>**DELRAY BEACH, FL 33483** | **4/6/2020** | **$250.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 58. | **DENNIS DILLON AUTO PARK**<br>**8727 W FAIRVIEW AVENUE**<br>**BOISE, ID 83704** | **2/24/2020** | **$274.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 59. | **DENNIS DILLON AUTO PARK**<br>**8727 W FAIRVIEW AVENUE**<br>**BOISE, ID 83704** | **2/24/2020** | **$679.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 60. | **DENNIS DILLON AUTO PARK**<br>**8727 W FAIRVIEW AVENUE**<br>**BOISE, ID 83704** | **2/27/2020** | **$720.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 61. | **DENNIS DILLON AUTO PARK**<br>**8727 W FAIRVIEW AVENUE**<br>**BOISE, ID 83704** | **3/20/2020** | **$4,527.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 62. | **DENNIS DILLON AUTO PARK**<br>**8727 W FAIRVIEW AVENUE**<br>**BOISE, ID 83704** | **3/23/2020** | **$605.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.20 63. | **DENNIS DILLON AUTO PARK**<br>**8727 W FAIRVIEW AVENUE**<br>**BOISE, ID 83704** | **3/26/2020** | **$110.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 64. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **3/27/2020** | **$110.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 65. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **3/30/2020** | **$165.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 66. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/2/2020** | **$55.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 67. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/6/2020** | **$113.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 68. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/9/2020** | **$362.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 69. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/16/2020** | **$770.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 70. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/16/2020** | **$2,878.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 71. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/17/2020** | **$2,523.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 72. **DENNIS DILLON AUTO PARK 8727 W FAIRVIEW AVENUE BOISE, ID 83704** | **4/17/2020** | **$3,681.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 73. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **3/30/2020** | **$2,533.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 74. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/8/2020** | **$426.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 75. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/9/2020** | **$2,125.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 76. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/10/2020** | **$141.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 77. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/15/2020** | **$869.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 78. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/17/2020** | **$344.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 79. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/22/2020** | **$252.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.20 80. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/24/2020** | **$384.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 81. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/27/2020** | **$63.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 82. **DENOOYER CHEVROLET 127 WOLF RD ALBANY NY, NY 12205** | **4/29/2020** | **$316.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 83. **DENT DYNAMICS 73 PRICE QTRS RD 136 MCDONOUGH, GA 30253** | **4/27/2020** | **$1,012.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 84. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **2/24/2020** | **$31,885.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 85. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **2/26/2020** | **$1,191.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 86. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **2/27/2020** | **$2,087.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.20 87. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **2/27/2020** | **$5,973.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2088. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/3/2020** | **$1,170.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2089. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/3/2020** | **$18,502.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2090. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/4/2020** | **$355.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2091. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/5/2020** | **$3,677.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2092. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/6/2020** | **$1,484.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2093. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/6/2020** | **$2,700.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2094. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/9/2020** | **$4,277.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2095. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/11/2020** | **$2,577.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2096. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/12/2020** | **$5,743.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2097. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/13/2020** | **$1,646.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2098. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/16/2020** | **$5,502.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2099. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/18/2020** | **$1,896.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2100. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/19/2020** | **$2,404.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2101. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/20/2020** | **$2,068.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2102. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/23/2020** | **$6,620.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2103. **DENT OLOGY 11299 ILLINOIS ST CARMEL, IN 46032** | **3/25/2020** | **$3,552.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.21 04. | **DENT OLOGY**<br>**11299 ILLINOIS ST**<br>**CARMEL, IN 46032** | **3/26/2020** | **$3,796.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 05. | **DENT OLOGY**<br>**11299 ILLINOIS ST**<br>**CARMEL, IN 46032** | **3/27/2020** | **$5,453.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 06. | **DENT OLOGY**<br>**11299 ILLINOIS ST**<br>**CARMEL, IN 46032** | **3/30/2020** | **$3,015.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 07. | **DENT OLOGY**<br>**11299 ILLINOIS ST**<br>**CARMEL, IN 46032** | **3/30/2020** | **$8,083.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 08. | **DENT PRO OF LAS VEGAS INC**<br>**4001 S DECATAR BLVD 37-142**<br>**LAS VEGAS, NV 89103** | **2/24/2020** | **$1,532.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 09. | **DENT PRO OF LAS VEGAS INC**<br>**4001 S DECATAR BLVD 37-142**<br>**LAS VEGAS, NV 89103** | **2/27/2020** | **$970.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 10. | **DENT PRO OF LAS VEGAS INC**<br>**4001 S DECATAR BLVD 37-142**<br>**LAS VEGAS, NV 89103** | **3/9/2020** | **$2,941.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 11. | **DENT PRO OF LAS VEGAS INC**<br>**4001 S DECATAR BLVD 37-142**<br>**LAS VEGAS, NV 89103** | **3/12/2020** | **$501.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 12. **DENT PRO OF LAS VEGAS INC 4001 S DECATAR BLVD 37-142 LAS VEGAS, NV 89103** | **3/20/2020** | **$3,748.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 13. **DENT PRO OF LAS VEGAS INC 4001 S DECATAR BLVD 37-142 LAS VEGAS, NV 89103** | **3/23/2020** | **$324.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 14. **DENT PRO OF LAS VEGAS INC 4001 S DECATAR BLVD 37-142 LAS VEGAS, NV 89103** | **3/25/2020** | **$2,804.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 15. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **2/24/2020** | **$2,007.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 16. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **2/27/2020** | **$1,995.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 17. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **3/2/2020** | **$1,418.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 18. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **3/9/2020** | **$1,742.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 19. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **3/17/2020** | **$2,686.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 20. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **3/23/2020** | **$1,605.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 21. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **3/26/2020** | **$2,261.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 22. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **3/30/2020** | **$1,563.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 23. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **4/6/2020** | **$2,132.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 24. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **4/27/2020** | **$3,430.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 25. **DENT SOLUTIONS MAUI PO BOX 3237 WAILUKU, HI 96793** | **4/29/2020** | **$652.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 26. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/24/2020** | **$1,500.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 27. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/24/2020** | **$5,106.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 28. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/25/2020** | **$477.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 29. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/25/2020** | **$7,165.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 30. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/26/2020** | **$885.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 31. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/26/2020** | **$6,564.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 32. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/27/2020** | **$778.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 33. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **2/27/2020** | **$1,196.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 34. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/3/2020** | **$2,266.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 35. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/3/2020** | **$6,035.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 36. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/4/2020** | **$906.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 37. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/4/2020** | **$1,918.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 38. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/9/2020** | **$533.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 39. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/9/2020** | **$1,345.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 40. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/10/2020** | **$4,799.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 41. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/11/2020** | **$2,895.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 42. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/13/2020** | **$631.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 43. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **3/16/2020** | **$974.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.21 44. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/16/2020** | **$3,264.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 45. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/18/2020** | **$5,657.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 46. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/19/2020** | **$826.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 47. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/20/2020** | **$297.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 48. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/23/2020** | **$562.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 49. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/23/2020** | **$4,787.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 50. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/24/2020** | **$2,388.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 51. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/24/2020** | **$5,054.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.21 52. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/25/2020** | **$1,843.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 53. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/25/2020** | **$4,835.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 54. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/26/2020** | **$523.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 55. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/30/2020** | **$1,064.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 56. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/30/2020** | **$2,685.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 57. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **3/30/2020** | **$3,400.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 58. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **4/3/2020** | **$495.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 59. | **DENT WIZARD INTERNATIONAL CORP**<br>**PO BOX 790379**<br>**ST. LOUIS, MO 63179-0379** | **4/3/2020** | **$1,750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 60. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/6/2020** | **$171.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 61. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/9/2020** | **$225.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 62. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/10/2020** | **$243.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 63. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/20/2020** | **$171.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 64. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/21/2020** | **$85.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 65. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/24/2020** | **$613.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 66. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/27/2020** | **$705.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 67. **DENT WIZARD INTERNATIONAL CORP PO BOX 790379 ST. LOUIS, MO 63179-0379** | **4/28/2020** | **$371.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.21 68. **DENT WIZARD INTERNATIONAL CORP<br>PO BOX 790379<br>ST. LOUIS, MO 63179-0379** | **4/28/2020** | **$4,705.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 69. **DENT WIZARD INTERNATIONAL CORP<br>PO BOX 790379<br>ST. LOUIS, MO 63179-0379** | **5/21/2020** | **$4,503.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 70. **DEPARTMENT OF BROWARD COUNTY<br>PORT EVERGL<br>1850 ELLER DRIVE<br>PORT EVERGLADES<br>FT LAUDERDALE, FL 33316-4201** | **3/11/2020** | **$4,487.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 71. **DEPARTMENT OF BROWARD COUNTY<br>PORT EVERGL<br>1850 ELLER DRIVE<br>PORT EVERGLADES<br>FT LAUDERDALE, FL 33316-4201** | **4/16/2020** | **$2,765.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 72. **DEPARTMENT OF BROWARD COUNTY<br>PORT EVERGL<br>1850 ELLER DRIVE<br>PORT EVERGLADES<br>FT LAUDERDALE, FL 33316-4201** | **5/15/2020** | **$122.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 73. **DEPAULA FORD MAZDA LLC<br>799 CENTRAL AVE<br>ALBANY, NY 12206** | **4/27/2020** | **$193.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 74. **DES MOINES DEPT OF AVIATION<br>DES MOINES INTL AIRPORT<br>5800 FLEUR DR<br>DES MOINES, IA 50321-2554** | **3/11/2020** | **$18,165.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 75. **DES MOINES INTERNATIONAL A P<br>5800 FLEUR DRIVE<br>ROOM 207<br>DES MOINES, IA 50321** | **5/15/2020** | **$338.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.21 76. | **DES MOINES INTERNATIONAL AIRPORT**<br>**5800 FLEUR DR**<br>**ROOM 207**<br>**DES MOINES, IA 50321** | **2/25/2020** | **$27,953.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 77. | **DES MOINES INTERNATIONAL AIRPORT**<br>**5800 FLEUR DR**<br>**ROOM 207**<br>**DES MOINES, IA 50321** | **4/16/2020** | **$14,740.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 78. | **DESIGNS UNLIMITED**<br>**320 SLAYTON DR**<br>**MADISON, TN 37115** | **3/27/2020** | **$689.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 79. | **DESIGNS UNLIMITED**<br>**320 SLAYTON DR**<br>**MADISON, TN 37115** | **3/30/2020** | **$58.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 80. | **DESIGNS UNLIMITED**<br>**320 SLAYTON DR**<br>**MADISON, TN 37115** | **4/3/2020** | **$374.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 81. | **DESIGNS UNLIMITED**<br>**320 SLAYTON DR**<br>**MADISON, TN 37115** | **4/9/2020** | **$2,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 82. | **DESIGNS UNLIMITED**<br>**320 SLAYTON DR**<br>**MADISON, TN 37115** | **4/27/2020** | **$590.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 83. | **DESTINATION NISSAN**<br>**770 CENTRAL AVE**<br>**ALBANY, NY 12206** | **4/9/2020** | **$219.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.21 84. | **DESTINATION NISSAN**<br>**770 CENTRAL AVE**<br>**ALBANY, NY 12206** | **4/20/2020** | **$356.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 85. | **DESTINATION NISSAN**<br>**770 CENTRAL AVE**<br>**ALBANY, NY 12206** | **4/27/2020** | **$33.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 86. | **DEUTSCHE BANK TRUST COMPANY**<br>**60 WALL STREET**<br>**NEW YORK, NY 10005** | **2/27/2020** | **$16,174.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 87. | **DEUTSCHE BANK TRUST COMPANY**<br>**60 WALL STREET**<br>**NEW YORK, NY 10005** | **3/13/2020** | **$184,261.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 88. | **DEUTSCHE BANK TRUST COMPANY**<br>**60 WALL STREET**<br>**NEW YORK, NY 10005** | **4/17/2020** | **$151,743.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 89. | **DEUTSCHE BANK TRUST COMPANY**<br>**60 WALL STREET**<br>**NEW YORK, NY 10005** | **5/18/2020** | **$51,155.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 90. | **DFK INVESTMENTS LLC**<br>**C/O SEYMOUR FURMAN**<br>**9510 VISTA ALETA**<br>**VALLEY CENTER, CA 92082** | **2/25/2020** | **$6,495.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.21 91. | **DFK INVESTMENTS LLC**<br>**C/O SEYMOUR FURMAN**<br>**9510 VISTA ALETA**<br>**VALLEY CENTER, CA 92082** | **4/15/2020** | **$3,345.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.21 92. | **DFK INVESTMENTS LLC C/O SEYMOUR FURMAN 9510 VISTA ALETA VALLEY CENTER, CA 92082** | **5/8/2020** | **$3,345.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 93. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **2/25/2020** | **$203,485.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 94. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **3/11/2020** | **$13,154.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 95. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **3/11/2020** | **$85,340.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 96. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **3/11/2020** | **$136,544.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 97. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **4/17/2020** | **$253.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 98. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **4/17/2020** | **$74,382.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.21 99. | **DFW INTERNATIONAL AIRPORT PO BOX 612008 DFW AIRPORT, TX 75261 2008** | **4/17/2020** | **$119,012.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 00. **DH PACE COMPANY INC 1901 E 119TH STREET OLATHE, KS 66061** | **2/26/2020** | **$2,330.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 01. **DH PACE COMPANY INC 1901 E 119TH STREET OLATHE, KS 66061** | **3/2/2020** | **$3,081.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 02. **DH PACE COMPANY INC 1901 E 119TH STREET OLATHE, KS 66061** | **3/10/2020** | **$3,645.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 03. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **2/24/2020** | **$2,962.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 04. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **2/25/2020** | **$1,566.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 05. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **2/26/2020** | **$2,099.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 06. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **2/27/2020** | **$5,344.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 07. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/3/2020** | **$15,073.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.22 08. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/4/2020** | **$1,158.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 09. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/5/2020** | **$2,106.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 10. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/6/2020** | **$936.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 11. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/9/2020** | **$5,477.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 12. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/10/2020** | **$6,393.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 13. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/11/2020** | **$3,776.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 14. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/13/2020** | **$2,085.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 15. | **DIAMOND CHEVROLET OF SAN BERNARDINO**<br>**909 W 21ST ST**<br>**SAN BERNARDINO, CA 92405** | **3/16/2020** | **$5,016.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 16. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/18/2020** | **$11,501.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 17. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/19/2020** | **$2,121.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 18. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/23/2020** | **$15,716.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 19. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/24/2020** | **$3,766.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 20. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/25/2020** | **$5,457.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 21. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/27/2020** | **$1,160.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 22. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/30/2020** | **$682.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 23. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **3/30/2020** | **$8,548.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 24. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **4/7/2020** | **$415.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 25. **DIAMOND CHEVROLET OF SAN BERNARDINO 909 W 21ST ST SAN BERNARDINO, CA 92405** | **5/14/2020** | **$107,226.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 26. **DIAMOND SPRINGS PO BOX 38668 RICHMOND, VA 23231** | **4/13/2020** | **$23.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 27. **DIANA CASTANEDA 25112 FIR AVE MORENO VALLEY, CA 92553** | **4/24/2020** | **$231.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 28. **DIAZ COLLISION REPAIR LLC 2215 FORUM DR ARLINGTON, TX 76010** | **3/27/2020** | **$839.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 29. **DIAZ COLLISION REPAIR LLC 2215 FORUM DR ARLINGTON, TX 76010** | **4/2/2020** | **$258.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 30. **DICK POE DODGE *ATTN ACCTS PAYABLE 1363 AIRWAY BLVD EL PASO, TX 799252213** | **4/3/2020** | **$1,066.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 31. **DIRECTV PO BOX 100455 PASADENA, CA 91899** | **4/2/2020** | **$297.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 32. **DISCOUNT AUTO PAINTING 1810 W CHATHAM ST PHOENIX, AZ 85007** | **2/27/2020** | **$3,931.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 33. **DISCOUNT AUTO PAINTING 1810 W CHATHAM ST PHOENIX, AZ 85007** | **3/5/2020** | **$671.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 34. **DISCOUNT AUTO PAINTING 1810 W CHATHAM ST PHOENIX, AZ 85007** | **3/20/2020** | **$1,608.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 35. **DISCOUNT AUTO PAINTING 1810 W CHATHAM ST PHOENIX, AZ 85007** | **4/27/2020** | **$1,476.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 36. **DISCOUNT AUTO PAINTING 1810 W CHATHAM ST PHOENIX, AZ 85007** | **4/29/2020** | **$2,110.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 37. **DLT COLLISION & SERVICE CENTER 60 STOCKTON AVE SAN JOSE, CA 95126** | **3/30/2020** | **$628.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 38. **DOANS AUTO BODY 44 HARTER AVE WOODLAND, CA 95776** | **2/25/2020** | **$1,701.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 39. **DOANS AUTO BODY 44 HARTER AVE WOODLAND, CA 95776** | **2/27/2020** | **$2,692.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 40. **DOANS AUTO BODY**<br>**44 HARTER AVE**<br>**WOODLAND, CA 95776** | **3/3/2020** | **$57.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 41. **DOANS AUTO BODY**<br>**44 HARTER AVE**<br>**WOODLAND, CA 95776** | **3/9/2020** | **$413.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 42. **DOANS AUTO BODY**<br>**44 HARTER AVE**<br>**WOODLAND, CA 95776** | **3/30/2020** | **$758.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 43. **DOANS AUTO BODY**<br>**44 HARTER AVE**<br>**WOODLAND, CA 95776** | **4/6/2020** | **$1,477.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 44. **DOWNTOWN AUTO BODY LLC**<br>**532 W BILLINIS ROAD**<br>**SOUTH SALT LAKE, UT 84115** | **3/27/2020** | **$460.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 45. **DOWNTOWN AUTO BODY LLC**<br>**532 W BILLINIS ROAD**<br>**SOUTH SALT LAKE, UT 84115** | **3/30/2020** | **$448.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 46. **DOWNTOWN AUTO BODY LLC**<br>**532 W BILLINIS ROAD**<br>**SOUTH SALT LAKE, UT 84115** | **4/6/2020** | **$680.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 47. **DOWNTOWN AUTO BODY LLC**<br>**532 W BILLINIS ROAD**<br>**SOUTH SALT LAKE, UT 84115** | **4/27/2020** | **$273.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 48. **DOWNTOWN COLLISION.**<br>**745 S 7TH ST**<br>**PHOENIX, AZ 85034** | **4/27/2020** | **$359.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 49. **DR AUTO BODY**<br>**1273 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/8/2020** | **$118.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 50. **DR AUTO BODY**<br>**1273 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/20/2020** | **$416.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 51. **DR AUTO BODY**<br>**1273 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/27/2020** | **$513.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 52. **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **2/25/2020** | **$488.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 53. **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **2/27/2020** | **$482.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 54. **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **2/27/2020** | **$1,621.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 55. **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **3/3/2020** | **$1,939.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 56. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/6/2020** | **$598.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 57. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/9/2020** | **$704.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 58. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/13/2020** | **$1,640.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 59. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/16/2020** | **$1,830.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 60. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/16/2020** | **$4,288.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 61. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/23/2020** | **$328.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 62. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/24/2020** | **$2,088.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 63. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **3/27/2020** | **$265.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.22 64. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **3/30/2020** | **$702.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 65. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **3/30/2020** | **$853.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 66. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **3/30/2020** | **$859.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 67. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **4/6/2020** | **$196.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 68. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **4/13/2020** | **$1,467.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 69. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **4/20/2020** | **$1,905.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 70. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **4/21/2020** | **$286.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 71. | **DR VINYL TOUCH OF COLOR**<br>**4734 ROCKFORD PLAZA**<br>**LOUISVILLE, KY 40216** | **4/21/2020** | **$392.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 72. **DR VINYL TOUCH OF COLOR 4734 ROCKFORD PLAZA LOUISVILLE, KY 40216** | **4/27/2020** | **$1,713.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 73. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **2/24/2020** | **$869.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 74. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **2/25/2020** | **$1,760.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 75. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **3/3/2020** | **$1,608.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 76. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **3/4/2020** | **$523.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 77. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **3/6/2020** | **$1,658.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 78. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **3/9/2020** | **$345.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 79. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **3/18/2020** | **$1,346.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 80. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **3/23/2020** | **$3,992.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 81. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **3/25/2020** | **$330.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 82. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **4/3/2020** | **$1,223.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 83. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **4/6/2020** | **$609.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 84. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **4/7/2020** | **$408.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 85. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **4/13/2020** | **$2,556.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 86. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **4/14/2020** | **$1,892.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.22 87. **DREAM TECH AUTO SERVICE INC**<br>**101-08 43RD AVENUE**<br>**CORONA, NY 11368** | **4/20/2020** | **$1,321.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 88. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **4/21/2020** | **$1,043.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 89. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **4/22/2020** | **$627.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 90. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **4/27/2020** | **$2,356.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 91. **DREAM TECH AUTO SERVICE INC 101-08 43RD AVENUE CORONA, NY 11368** | **4/29/2020** | **$638.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 92. **DS SERVICES OF AMERICA INC SPARKLETTS PO BOX 660579 DALLAS, TX 75266** | **3/30/2020** | **$620.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 93. **DS SERVICES OF AMERICA INC SPARKLETTS PO BOX 660579 DALLAS, TX 75266** | **3/30/2020** | **$964.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 94. **DUKE COLLISION INC PO BOX 58500 RALEIGH, NC 27658** | **2/27/2020** | **$683.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.22 95. **DUKE COLLISION INC PO BOX 58500 RALEIGH, NC 27658** | **3/2/2020** | **$1,151.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2296. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **3/4/2020** | **$558.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2297. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **3/9/2020** | **$1,476.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2298. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **3/17/2020** | **$1,035.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2299. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **3/20/2020** | **$258.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2300. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **4/3/2020** | **$1,853.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2301. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **4/6/2020** | **$355.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2302. | **DUKE COLLISION INC**<br>**PO BOX 58500**<br>**RALEIGH, NC 27658** | **4/29/2020** | **$818.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2303. | **DURASERV CORP**<br>**11431 FERRELL DRIVE SUITE 200**<br>**FARMERS BRANCH, TX 75234** | **3/30/2020** | **$406.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 04. | **DURASERV CORP**<br>**11431 FERRELL DRIVE SUITE 200**<br>**FARMERS BRANCH, TX 75234** | **4/13/2020** | **$679.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 05. | **DURASERV CORP**<br>**11431 FERRELL DRIVE SUITE 200**<br>**FARMERS BRANCH, TX 75234** | **4/20/2020** | **$1,909.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 06. | **DURASERV CORP**<br>**11431 FERRELL DRIVE SUITE 200**<br>**FARMERS BRANCH, TX 75234** | **4/27/2020** | **$1,618.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 07. | **E & D AUTO BODY INC**<br>**123 PUUHALE RD**<br>**HONOLULU, HI 96819** | **3/6/2020** | **$1,147.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 08. | **E & D AUTO BODY INC**<br>**123 PUUHALE RD**<br>**HONOLULU, HI 96819** | **3/9/2020** | **$798.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 09. | **E & D AUTO BODY INC**<br>**123 PUUHALE RD**<br>**HONOLULU, HI 96819** | **3/13/2020** | **$785.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 10. | **E & D AUTO BODY INC**<br>**123 PUUHALE RD**<br>**HONOLULU, HI 96819** | **3/17/2020** | **$407.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 11. | **E & D AUTO BODY INC**<br>**123 PUUHALE RD**<br>**HONOLULU, HI 96819** | **3/27/2020** | **$690.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 12. **E & D AUTO BODY INC 123 PUUHALE RD HONOLULU, HI 96819** | **3/30/2020** | **$2,529.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 13. **E & D AUTO BODY INC 123 PUUHALE RD HONOLULU, HI 96819** | **4/2/2020** | **$727.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 14. **E & D AUTO BODY INC 123 PUUHALE RD HONOLULU, HI 96819** | **4/8/2020** | **$869.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 15. **E & D AUTO BODY INC 123 PUUHALE RD HONOLULU, HI 96819** | **4/13/2020** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 16. **E & D AUTO BODY INC 123 PUUHALE RD HONOLULU, HI 96819** | **4/27/2020** | **$388.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 17. **E3 AUTOMOTIVE INL 3330 E 29TH ST LONG BEACH, CA 90806** | **3/30/2020** | **$312.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 18. **EAGLE AUTO BODY INC 126 MAIN UNIT 10 NORTH READING, MA 01864** | **3/3/2020** | **$1,807.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 19. **EAGLE AUTO BODY INC 126 MAIN UNIT 10 NORTH READING, MA 01864** | **3/4/2020** | **$519.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 20. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **3/6/2020** | **$892.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 21. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **3/10/2020** | **$507.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 22. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **3/13/2020** | **$572.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 23. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **3/16/2020** | **$265.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 24. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **3/23/2020** | **$1,347.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 25. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **4/3/2020** | **$2,400.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 26. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **4/6/2020** | **$811.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 27. | **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **4/13/2020** | **$2,074.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 28. **EAGLE AUTO BODY INC**<br>**126 MAIN UNIT 10**<br>**NORTH READING, MA 01864** | **4/30/2020** | **$1,369.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 29. **EASTSIDE AUTO BODY INC**<br>**1275 WILLIAM ST**<br>**FT MYERS, FL 33916** | **3/30/2020** | **$655.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 30. **EASTSIDE AUTO BODY INC**<br>**1275 WILLIAM ST**<br>**FT MYERS, FL 33916** | **4/29/2020** | **$363.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 31. **EASY ICE LLC**<br>**PO BOX 879**<br>**MARQUETTE, MI 49855** | **4/16/2020** | **$247.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 32. **ECONO SUPREME BODY SHOP**<br>**3536 JONESBORO RD SE**<br>**ATLANTA, GA 30354** | **4/16/2020** | **$258.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 33. **ECONOMY AUTO PAINTING LLC**<br>**840 E DONEGAN AVE**<br>**KISSIMMEE, FL 34744** | **4/3/2020** | **$682.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 34. **ECONOMY AUTO PAINTING LLC**<br>**840 E DONEGAN AVE**<br>**KISSIMMEE, FL 34744** | **4/20/2020** | **$1,082.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 35. **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **2/26/2020** | **$62,895.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 36. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **2/27/2020** | **$746.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 37. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **3/4/2020** | **$48,252.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 38. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **3/5/2020** | **$21,776.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 39. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **3/11/2020** | **$62,225.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 40. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **3/18/2020** | **$59,272.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 41. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **3/20/2020** | **$6,527.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 42. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **3/25/2020** | **$67,244.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 43. **EDS SERVICE SOLUTIONS LLC 3200 WINDY HILL ROAD SE SUITE 925 WEST ATLANTA, GA 30339** | **4/8/2020** | **$6,045.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 44. | **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **4/9/2020** | **$115,017.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 45. | **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **4/15/2020** | **$56,944.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 46. | **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **4/22/2020** | **$53,630.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 47. | **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **4/29/2020** | **$47,945.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 48. | **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **5/8/2020** | **$27,289.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 49. | **EDS SERVICE SOLUTIONS LLC**<br>**3200 WINDY HILL ROAD SE**<br>**SUITE 925 WEST**<br>**ATLANTA, GA 30339** | **5/21/2020** | **$6,187.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 50. | **Eduardo Orellana**<br>**Address on file** | **4/29/2020** | **$70.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 51. | **EDUARDOS AUTO BODY**<br>**200 210 MCLELLAN HWY**<br>**EAST BOSTON, MA 02128** | **2/24/2020** | **$3,945.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 52. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **3/3/2020** | **$2,980.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 53. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **3/6/2020** | **$294.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 54. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **3/13/2020** | **$455.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 55. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **3/16/2020** | **$617.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 56. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **3/30/2020** | **$2,892.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 57. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **4/3/2020** | **$1,562.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 58. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **4/8/2020** | **$1,979.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 59. **EDUARDOS AUTO BODY 200 210 MCLELLAN HWY EAST BOSTON, MA 02128** | **4/9/2020** | **$233.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 60. **EDWARDS CHEVROLET COMPANY INC**<br>**1400 THIRD AVENUE NORTH**<br>**BIRMINGHAM, AL 35203** | **4/27/2020** | **$1,597.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 61. **EIGHTY NINE BODY SHOP LLC**<br>**3285 EZELL PIKE**<br>**NASHVILLE, TN 37211** | **4/3/2020** | **$271.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 62. **ELITE AUTO COLLISION**<br>**7711 NW 74 AVE**<br>**MEDLEY, FL 33166** | **3/27/2020** | **$108.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 63. **ELITE AUTO COLLISION**<br>**7711 NW 74 AVE**<br>**MEDLEY, FL 33166** | **3/30/2020** | **$717.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 64. **ELITE AUTO COLLISION**<br>**7711 NW 74 AVE**<br>**MEDLEY, FL 33166** | **4/27/2020** | **$605.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 65. **ELSY AUTO REPAIR**<br>**429 RAYMOND BLVD**<br>**NEWARK, NJ 07105** | **4/3/2020** | **$402.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 66. **EMERSON R BATANGAN**<br>**642 LEIONI PLACE**<br>**ELEELE, HI 96705** | **4/3/2020** | **$1,047.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 67. **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **2/24/2020** | **$1,812.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 68. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **2/25/2020** | **$437.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 69. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **2/26/2020** | **$1,733.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 70. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **3/11/2020** | **$182.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 71. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **3/17/2020** | **$2,723.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 72. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **3/24/2020** | **$142.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 73. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **3/30/2020** | **$3,540.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 74. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **4/7/2020** | **$183.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 75. | **EMICH CHEVROLET**<br>**2033 S WADSWORTH BLVD**<br>**LAKEWOOD, CO 80227** | **4/13/2020** | **$1,546.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.23 76. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/14/2020** | **$2,525.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 77. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/15/2020** | **$644.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 78. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/20/2020** | **$371.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 79. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/21/2020** | **$170.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 80. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/27/2020** | **$3,019.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 81. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/28/2020** | **$1,054.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 82. **EMICH CHEVROLET 2033 S WADSWORTH BLVD LAKEWOOD, CO 80227** | **4/29/2020** | **$282.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.23 83. **EMPIRE FIRE & MARINE INSURANCE 4422 PAYSHERE CIRCLE CHICAGO, IL 60674** | **3/30/2020** | **$3,798.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 84. | **EMPIRE FIRE & MARINE INSURANCE**<br>**4422 PAYSHERE CIRCLE**<br>**CHICAGO, IL 60674** | **4/30/2020** | **$105.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 85. | **EMPIRE NISSAN**<br>**1377 KETTERING DRIVE**<br>**ONTARIO, CA 91761** | **3/30/2020** | **$314.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 86. | **ENTERPRISE RENT-A-CAR HOLDINGS INC**<br>**1119 SW 7TH ST**<br>**RENTON, WA 98057** | **2/25/2020** | **$130.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 87. | **ENTERPRISE RENT-A-CAR HOLDINGS INC**<br>**1119 SW 7TH ST**<br>**RENTON, WA 98057** | **2/25/2020** | **$34,855.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 88. | **ENVIRO MASTER SERVICES**<br>**PO BOX 12350**<br>**CHARLOTTE, NC 28220** | **4/3/2020** | **$428.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 89. | **ENVIRO MASTER SERVICES**<br>**PO BOX 12350**<br>**CHARLOTTE, NC 28220** | **4/8/2020** | **$442.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 90. | **ENVIRO MASTER SERVICES**<br>**PO BOX 12350**<br>**CHARLOTTE, NC 28220** | **4/15/2020** | **$604.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 91. | **ENVIRO MASTER SERVICES**<br>**PO BOX 12350**<br>**CHARLOTTE, NC 28220** | **4/22/2020** | **$592.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.23 92. | **ENVIRO MASTER SERVICES**<br>**PO BOX 12350**<br>**CHARLOTTE, NC 28220** | **4/29/2020** | **$567.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 93. | **ENVIRO PEST MANAGEMENT**<br>**PO BOX 767**<br>**SEABROOK, TX 77586** | **3/30/2020** | **$98.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 94. | **ENVIRO PEST MANAGEMENT**<br>**PO BOX 767**<br>**SEABROOK, TX 77586** | **4/27/2020** | **$98.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 95. | **ENVIRO TRAC LTD**<br>**5 OLD DOCK ROAD**<br>**YAPHANK, NY 11980** | **2/27/2020** | **$489.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 96. | **ENVIRO TRAC LTD**<br>**5 OLD DOCK ROAD**<br>**YAPHANK, NY 11980** | **3/3/2020** | **$9,990.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 97. | **ENVIRO TRAC LTD**<br>**5 OLD DOCK ROAD**<br>**YAPHANK, NY 11980** | **3/30/2020** | **$7,178.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 98. | **ENVIROSCAPES INC**<br>**PO BOX 5067**<br>**KENDALL PARK, NJ 08824** | **4/3/2020** | **$14,940.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.23 99. | **ERIC ULICES CARDOZA**<br>**3900 W ILLINOS AVE**<br>**DALLAS, TX 75211** | **4/9/2020** | **$1,229.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 00. **ERLANGER WINDOW CLEANING 3619 O'HARA RD SUITE B ERLANGER, KY 41018** | **4/3/2020** | **$79.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 01. **EV GENERAL AUTO 15227 ROSCOE BLVD UNIT 3 & 4 PANARAMA CITY, CA 91402** | **3/9/2020** | **$235.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 02. **EV GENERAL AUTO 15227 ROSCOE BLVD UNIT 3 & 4 PANARAMA CITY, CA 91402** | **3/16/2020** | **$1,829.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 03. **EV GENERAL AUTO 15227 ROSCOE BLVD UNIT 3 & 4 PANARAMA CITY, CA 91402** | **3/18/2020** | **$650.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 04. **EV GENERAL AUTO 15227 ROSCOE BLVD UNIT 3 & 4 PANARAMA CITY, CA 91402** | **3/23/2020** | **$2,126.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 05. **EV GENERAL AUTO 15227 ROSCOE BLVD UNIT 3 & 4 PANARAMA CITY, CA 91402** | **3/30/2020** | **$760.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 06. **EV GENERAL AUTO 15227 ROSCOE BLVD UNIT 3 & 4 PANARAMA CITY, CA 91402** | **3/30/2020** | **$1,589.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 07. **EVA SWAN 4540 NATICK AVE APT 309 SHERMAN OAKS, CA 91403** | **4/24/2020** | **$13.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.24 08. | **EWA YARD SERVICE**<br>**91 1671 AUWAHA ST**<br>**EWA BEACH, HI 96716** | **4/13/2020** | **$208.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 09. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **2/24/2020** | **$387.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 10. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **2/27/2020** | **$439.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 11. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **3/4/2020** | **$480.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 12. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **3/5/2020** | **$1,148.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 13. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **3/6/2020** | **$329.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 14. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **3/12/2020** | **$1,038.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 15. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **3/13/2020** | **$468.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 16. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/13/2020** | **$541.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 17. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/16/2020** | **$778.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 18. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/18/2020** | **$365.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 19. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/18/2020** | **$828.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 20. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/19/2020** | **$376.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 21. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/23/2020** | **$709.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 22. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **3/27/2020** | **$1,919.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 23. **EXCEL AUTO BODY 1176 HOOLI CIRCLE PEARL CITY, HI 96782** | **4/3/2020** | **$884.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.24 24. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **4/6/2020** | **$563.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 25. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **4/8/2020** | **$332.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 26. | **EXCEL AUTO BODY**<br>**1176 HOOLI CIRCLE**<br>**PEARL CITY, HI 96782** | **4/9/2020** | **$810.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 27. | **EXCEL AUTO COLLISION SERVICES INC**<br>**123 CENTRE AVE**<br>**ABINGTON, MA 02351** | **3/30/2020** | **$859.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 28. | **EXCEL AUTO COLLISION SERVICES INC**<br>**123 CENTRE AVE**<br>**ABINGTON, MA 02351** | **4/3/2020** | **$1,024.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 29. | **EXCEL COLLISION CENTER**<br>**3520 E MAIN STREET SUITE 140**<br>**GRAND PRAIRIE, TX 75050** | **4/27/2020** | **$1,397.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 30. | **EXOTIC MOTORS OF FLORIDA CORP**<br>**2825 NW 35 ST**<br>**MIAMI, FL 33142** | **4/13/2020** | **$895.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 31. | **EXOTIC MOTORS OF FLORIDA CORP**<br>**2825 NW 35 ST**<br>**MIAMI, FL 33142** | **4/20/2020** | **$257.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 32. **EXOTIC MOTORS OF FLORIDA CORP 2825 NW 35 ST MIAMI, FL 33142** | **4/30/2020** | **$249.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 33. **EXPEDIA 10190 COVINGTON CROSS DR LAS VEGAS, NV 89144** | **2/24/2020** | **$27,720.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 34. **EXPERT COLLISION CENTER 50A BROADWAY SALEM, MA 01970** | **4/9/2020** | **$316.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 35. **EXPERT COLLISION CENTER 50A BROADWAY SALEM, MA 01970** | **4/27/2020** | **$363.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 36. **EXPLICIT CUSTOMS AUTO LLC 419 MCDONOUGH PARKWAY MCDONOUGH, GA 30253** | **4/9/2020** | **$882.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 37. **EXPRESS COLLISION CENTER INC 43 MYSTIC ST EVERETT, MA 02149** | **3/30/2020** | **$1,087.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 38. **EXTREME DESIGN LLC 415 TUSCULIM RD C-12 NASHVILLE, TN 37211** | **4/9/2020** | **$537.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 39. **FACILITIES PRO SWEEP 2755 N VISTA PARWAY UNIT I 12 WEST PALM BEACH, FL 33411** | **4/10/2020** | **$375.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.24 40. | **FACILITIES PRO SWEEP**<br>**2755 N VISTA PARWAY UNIT I 12**<br>**WEST PALM BEACH, FL 33411** | **4/17/2020** | **$375.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 41. | **FACTORY MOTOR PARTS CO**<br>**1380 CORPORATE CENTER CURVE**<br>**EAGAN, MN 55121** | **4/28/2020** | **$16.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 42. | **FAIRMONT ORCHID LLC**<br>**FAIRMONT HOTELS & RESORTS**<br>**ONE NORTH KANIKU DRIVE**<br>**KOHALA COAST, HI 96743** | **4/16/2020** | **$321.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 43. | **FAIRWAY CHEVROLET COMPANY**<br>**PO BOX 42997 3100 EAST SAHARA**<br>**LAS VEGAS, NV 89104** | **2/24/2020** | **$2,601.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 44. | **FAIRWAY CHEVROLET COMPANY**<br>**PO BOX 42997 3100 EAST SAHARA**<br>**LAS VEGAS, NV 89104** | **2/26/2020** | **$6,002.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 45. | **FAIRWAY CHEVROLET COMPANY**<br>**PO BOX 42997 3100 EAST SAHARA**<br>**LAS VEGAS, NV 89104** | **2/27/2020** | **$142.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 46. | **FAIRWAY CHEVROLET COMPANY**<br>**PO BOX 42997 3100 EAST SAHARA**<br>**LAS VEGAS, NV 89104** | **2/27/2020** | **$3,849.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 47. | **FAIRWAY CHEVROLET COMPANY**<br>**PO BOX 42997 3100 EAST SAHARA**<br>**LAS VEGAS, NV 89104** | **3/5/2020** | **$126.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 48. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **3/6/2020** | **$20.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 49. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **3/12/2020** | **$208.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 50. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **3/19/2020** | **$249.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 51. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **3/27/2020** | **$1,047.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 52. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **3/30/2020** | **$107.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 53. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **4/3/2020** | **$2,546.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 54. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **4/10/2020** | **$393.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 55. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **4/13/2020** | **$824.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 56. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **4/16/2020** | **$428.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 57. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **4/28/2020** | **$835.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 58. **FAIRWAY CHEVROLET COMPANY PO BOX 42997 3100 EAST SAHARA LAS VEGAS, NV 89104** | **4/29/2020** | **$2,589.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 59. **FAMOUS FOLKS AUTOBODY 7251 ETHEL AVENUE N HOLLYWOOD, CA 91605** | **4/23/2020** | **$360.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 60. **FAMOUS FOLKS AUTOBODY 7251 ETHEL AVENUE N HOLLYWOOD, CA 91605** | **4/24/2020** | **$712.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 61. **FANTASY AUTO CUSTOM LLC 1020 ULUPONO ST HONOLULU, HI 96819** | **4/3/2020** | **$517.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 62. **FANTASY AUTO CUSTOM LLC 1020 ULUPONO ST HONOLULU, HI 96819** | **4/27/2020** | **$1,177.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 63. **FANTASY AUTO CUSTOM LLC 1020 ULUPONO ST HONOLULU, HI 96819** | **4/30/2020** | **$775.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 64. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **2/24/2020** | **$854.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 65. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **2/27/2020** | **$286.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 66. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **2/27/2020** | **$337.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 67. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **3/3/2020** | **$1,109.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 68. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **3/5/2020** | **$533.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 69. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **3/9/2020** | **$2,489.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 70. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **3/16/2020** | **$1,203.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 71. **FAST TRACK COLLISION CENTER LLC 19900 E COLFAX AVE B AURORA, CO 80011** | **3/19/2020** | **$486.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24 72. **FASTSIGNS 12602<br>258 FM 1960 EAST STE A<br>HUMBLE, TX 77338** | **4/16/2020** | **$5,428.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 73. **FEDERAL PROTECTION INC<br>2500 N AIRPORT COMMERCE DR<br>SPRINGFIELD, MO 65803** | **4/16/2020** | **$236.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 74. **FERRANDINO AND SON INC<br>71 CAROLYN BLVD<br>FARMINGDALE, NY 11735** | **3/30/2020** | **$357.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 75. **FH DAILEY MOTOR CO<br>800 DAVIS ST<br>SAN LEANDRO, CA 94577** | **2/27/2020** | **$3,353.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 76. **FH DAILEY MOTOR CO<br>800 DAVIS ST<br>SAN LEANDRO, CA 94577** | **3/30/2020** | **$286.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 77. **FH DAILEY MOTOR CO<br>800 DAVIS ST<br>SAN LEANDRO, CA 94577** | **4/30/2020** | **$3,879.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 78. **FINDLAY KIA<br>JAGUAR LAND ROVER LAS VEGAS<br>5255 W SAHARA AVE<br>LAS VEGAS, NV 89146** | **2/24/2020** | **$870.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 79. **FINDLAY KIA<br>JAGUAR LAND ROVER LAS VEGAS<br>5255 W SAHARA AVE<br>LAS VEGAS, NV 89146** | **3/4/2020** | **$4,479.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.24 80. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **3/5/2020** | **$355.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 81. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **3/9/2020** | **$318.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 82. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **3/11/2020** | **$1,189.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 83. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **3/13/2020** | **$658.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 84. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **3/23/2020** | **$964.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 85. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **3/27/2020** | **$403.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 86. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **4/8/2020** | **$1,324.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.24 87. | **FINDLAY KIA JAGUAR LAND ROVER LAS VEGAS 5255 W SAHARA AVE LAS VEGAS, NV 89146** | **4/27/2020** | **$292.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.24 88. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **3/9/2020** | **$3,214.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 89. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **3/13/2020** | **$2,557.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 90. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **3/17/2020** | **$3,520.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 91. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **3/23/2020** | **$1,492.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 92. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **3/24/2020** | **$647.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 93. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/2/2020** | **$2,179.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 94. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/6/2020** | **$877.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.24 95. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/10/2020** | **$823.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2496. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/13/2020** | **$645.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2497. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/20/2020** | **$1,631.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2498. | **FINELINE AUTO BODY**<br>**3321 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/29/2020** | **$678.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2499. | **FINISH FIRST LLC**<br>**23030 STONEY BROOK DR**<br>**NORTH OLMSTED, OH 44070** | **3/30/2020** | **$623.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2500. | **FIRELANDS CHEVY BUICK**<br>**300 MILAN AVE**<br>**NORWALK, OH 44857** | **3/27/2020** | **$861.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2501. | **FIRELANDS CHEVY BUICK**<br>**300 MILAN AVE**<br>**NORWALK, OH 44857** | **4/21/2020** | **$621.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2502. | **FIRELANDS CHEVY BUICK**<br>**300 MILAN AVE**<br>**NORWALK, OH 44857** | **4/27/2020** | **$133.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.2503. | **FIRST CHOICE AUTO BODY AND PAINT LLC**<br>**1123 E CURRY RD SUITE A**<br>**TEMPE, AZ 85281** | **3/30/2020** | **$409.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 04. | **FIRST CHOICE COFFEE SERVICE 10055 REGAL ROW SUITE 150 HOUSTON, TX 77040** | **4/8/2020** | **$626.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 05. | **FIRST CHOICE COFFEE SERVICE 10055 REGAL ROW SUITE 150 HOUSTON, TX 77040** | **4/13/2020** | **$37.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 06. | **FIRST CLASS TOWING INC 5600 S NEWLAND CHICAGO, IL 60638** | **5/14/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 07. | **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **2/24/2020** | **$1,062.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 08. | **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **2/27/2020** | **$314.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 09. | **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **3/9/2020** | **$1,078.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 10. | **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **3/23/2020** | **$2,188.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 11. | **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **3/26/2020** | **$589.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 12. **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **3/30/2020** | **$506.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 13. **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **4/16/2020** | **$816.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 14. **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **4/20/2020** | **$644.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 15. **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **4/27/2020** | **$416.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 16. **FIRST RATE COLLISION LLC 1348 MERIWETHER STREET GRIFFIN, GA 30224** | **4/30/2020** | **$1,472.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 17. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **2/24/2020** | **$1,195.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 18. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **2/27/2020** | **$1,084.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 19. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **3/6/2020** | **$637.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 20. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **3/12/2020** | **$582.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 21. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **3/16/2020** | **$850.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 22. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **3/20/2020** | **$254.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 23. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **3/23/2020** | **$232.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 24. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **4/3/2020** | **$233.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 25. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **4/6/2020** | **$670.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 26. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **4/13/2020** | **$1,630.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 27. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **4/24/2020** | **$336.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 28. **FIRST TEXAS COLLISION CENTER 918 W DIVISION STREET SUITE D ARLINGTON, TX 76012** | **4/27/2020** | **$490.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 29. **FIRST TRANSIT INC 22192 NETWORK PL CHICAGO, IL 60673** | **2/25/2020** | **$106,030.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 30. **FIRST TRANSIT INC 22192 NETWORK PL CHICAGO, IL 60673** | **4/9/2020** | **$181,078.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 31. **FIRST TRANSIT INC 22192 NETWORK PL CHICAGO, IL 60673** | **5/7/2020** | **$111,803.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 32. **FISHBECK 1515 ARBORETUM DR SE GRAND RAPIDS, MI 49546** | **3/4/2020** | **$46,773.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 33. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **2/24/2020** | **$11,762.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 34. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **2/25/2020** | **$704.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 35. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **2/26/2020** | **$1,183.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 36. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **2/27/2020** | **$462.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 37. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/2/2020** | **$228.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 38. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/3/2020** | **$1,229.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 39. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/4/2020** | **$2,011.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 40. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/6/2020** | **$713.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 41. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/9/2020** | **$2,938.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 42. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/11/2020** | **$5,330.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 43. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/12/2020** | **$176.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 44. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/17/2020** | **$1,551.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 45. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/18/2020** | **$2,797.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 46. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/19/2020** | **$218.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 47. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/23/2020** | **$4,706.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 48. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/24/2020** | **$3,631.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 49. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/25/2020** | **$452.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 50. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **3/30/2020** | **$5,409.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.25 51. **FITZGERALD AUTO MALL 114 BAUGHMANS LANE FREDERICK, MD 21702** | **4/2/2020** | **$481.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 52. | **FITZGERALD AUTO MALL**<br>**114 BAUGHMANS LANE**<br>**FREDERICK, MD 21702** | **4/7/2020** | **$1,177.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 53. | **FITZGERALD AUTO MALL**<br>**114 BAUGHMANS LANE**<br>**FREDERICK, MD 21702** | **4/13/2020** | **$462.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 54. | **FIVE STAR A/B INC**<br>**319 REXFORD ST**<br>**COLTON CITY, CA 92324** | **4/6/2020** | **$407.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 55. | **FIVE STAR A/B INC**<br>**319 REXFORD ST**<br>**COLTON CITY, CA 92324** | **4/7/2020** | **$579.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 56. | **FIVE STAR A/B INC**<br>**319 REXFORD ST**<br>**COLTON CITY, CA 92324** | **4/13/2020** | **$1,693.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 57. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **2/24/2020** | **$1,043.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 58. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **2/27/2020** | **$1,037.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 59. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **2/27/2020** | **$1,759.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 60. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/3/2020** | **$1,632.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 61. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/5/2020** | **$3,197.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 62. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/9/2020** | **$1,343.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 63. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/12/2020** | **$400.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 64. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/13/2020** | **$1,252.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 65. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/16/2020** | **$1,729.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 66. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/19/2020** | **$1,283.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 67. **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/23/2020** | **$1,519.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 68. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/25/2020** | **$1,639.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 69. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/26/2020** | **$363.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 70. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/27/2020** | **$812.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 71. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **3/30/2020** | **$1,228.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 72. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/3/2020** | **$2,394.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 73. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/6/2020** | **$2,782.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 74. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/9/2020** | **$708.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 75. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/10/2020** | **$1,355.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 76. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/13/2020** | **$3,597.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 77. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/15/2020** | **$1,022.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 78. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/16/2020** | **$1,359.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 79. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/17/2020** | **$650.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 80. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/20/2020** | **$897.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 81. | **FIVE STAR COLLISION CENTER INC**<br>**434 N 30TH STREET**<br>**SAN DIEGO, CA 92102** | **4/22/2020** | **$412.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 82. | **FIX AUTO RENO**<br>**970 BIBLE WAY**<br>**RENO, NV 89502** | **3/30/2020** | **$209.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 83. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/3/2020** | **$6,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 84. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/3/2020** | **$563,590.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 85. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/13/2020** | **$84.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 86. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/16/2020** | **$36,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 87. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/20/2020** | **$4,334.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 88. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/20/2020** | **$10,610.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 89. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/23/2020** | **$110,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 90. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/27/2020** | **$40,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 91. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **3/30/2020** | **$2,560.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.25 92. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **4/6/2020** | **$110,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 93. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **4/7/2020** | **$5,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 94. | **FKQ MARKETING INC**<br>**15351 ROOSEVELT BLVD**<br>**CLEARWATER, FL 33760-3510** | **4/13/2020** | **$3,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 95. | **FLEER AUTO RECONDITIONING LLC**<br>**8157 S TRENTON WAY**<br>**CENTENNIAL, CO 80112** | **4/6/2020** | **$375.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 96. | **FLEET AUTO BODY INC**<br>**18935 QUARRY**<br>**RIVERVIEW, MI 48192** | **3/4/2020** | **$1,969.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 97. | **FLEET AUTO BODY INC**<br>**18935 QUARRY**<br>**RIVERVIEW, MI 48192** | **3/5/2020** | **$923.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 98. | **FLEET AUTO BODY INC**<br>**18935 QUARRY**<br>**RIVERVIEW, MI 48192** | **3/6/2020** | **$824.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.25 99. | **FLEET AUTO BODY INC**<br>**18935 QUARRY**<br>**RIVERVIEW, MI 48192** | **3/9/2020** | **$2,440.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 00. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/10/2020** | **$306.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 01. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/12/2020** | **$3,365.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 02. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/16/2020** | **$515.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 03. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/19/2020** | **$475.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 04. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/20/2020** | **$1,555.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 05. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/27/2020** | **$261.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 06. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **3/30/2020** | **$404.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 07. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **4/3/2020** | **$4,398.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 08. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **4/6/2020** | **$298.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 09. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **4/9/2020** | **$1,255.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 10. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **4/27/2020** | **$877.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 11. **FLEET AUTO BODY INC 18935 QUARRY RIVERVIEW, MI 48192** | **4/30/2020** | **$628.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 12. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **2/24/2020** | **$11,284.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 13. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **2/27/2020** | **$19,240.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 14. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **3/9/2020** | **$19,257.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 15. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **3/12/2020** | **$329.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 16. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **3/16/2020** | **$11,322.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 17. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **3/16/2020** | **$34,566.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 18. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **3/25/2020** | **$20,987.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 19. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **3/30/2020** | **$21,949.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 20. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **5/12/2020** | **$28,251.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 21. **FLEET SERVICES HAWAII 875 ALA LILIKOI ST APT 5 HONOLULU, HI 96818** | **5/12/2020** | **$64,422.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 22. **FLOWOOD MAC HAIK CDJR LTD 4000 LAKELAND DR FLOWOOD, MS 39232** | **3/6/2020** | **$3,320.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 23. **FLOWOOD MAC HAIK CDJR LTD 4000 LAKELAND DR FLOWOOD, MS 39232** | **3/12/2020** | **$3,416.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.26 24. | **FLOWOOD MAC HAIK CDJR LTD**<br>**4000 LAKELAND DR**<br>**FLOWOOD, MS 39232** | **3/19/2020** | **$2,677.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 25. | **FLOWOOD MAC HAIK CDJR LTD**<br>**4000 LAKELAND DR**<br>**FLOWOOD, MS 39232** | **4/2/2020** | **$323.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 26. | **FLOWOOD MAC HAIK CDJR LTD**<br>**4000 LAKELAND DR**<br>**FLOWOOD, MS 39232** | **4/20/2020** | **$5,187.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 27. | **FOGGS AUTOMOTIVE & SUZUKI**<br>**642 SARATOGA RD**<br>**SCOTIA, NY 12302** | **4/14/2020** | **$1,397.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 28. | **FOGGS AUTOMOTIVE & SUZUKI**<br>**642 SARATOGA RD**<br>**SCOTIA, NY 12302** | **4/21/2020** | **$2,120.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 29. | **FOREST PARK COLLISION**<br>**198 CENTRAL AVE**<br>**FOREST PARK, GA 30297** | **2/26/2020** | **$1,195.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 30. | **FOREST PARK COLLISION**<br>**198 CENTRAL AVE**<br>**FOREST PARK, GA 30297** | **2/27/2020** | **$1,423.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 31. | **FOREST PARK COLLISION**<br>**198 CENTRAL AVE**<br>**FOREST PARK, GA 30297** | **3/4/2020** | **$717.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 32. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **3/9/2020** | **$565.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 33. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **3/12/2020** | **$423.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 34. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **3/16/2020** | **$861.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 35. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **3/30/2020** | **$1,460.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 36. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **4/3/2020** | **$1,735.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 37. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **4/6/2020** | **$1,142.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 38. **FOREST PARK COLLISION 198 CENTRAL AVE FOREST PARK, GA 30297** | **4/30/2020** | **$1,424.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 39. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **2/25/2020** | **$2,978.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 40. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **3/3/2020** | **$1,360.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 41. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **3/18/2020** | **$810.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 42. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **3/23/2020** | **$319.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 43. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **3/30/2020** | **$280.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 44. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **4/6/2020** | **$492.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 45. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **4/13/2020** | **$4,549.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 46. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **4/20/2020** | **$828.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 47. **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **4/22/2020** | **$322.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.26 48. | **FORT WASHINGTON AUTOBODY 1308 EDWARD L GRANT HIGHWAY BRONX, NY 10452** | **4/27/2020** | **$782.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 49. | **FORT WAYNE-ALLEN COUNTY APO AUTHORITY 3801 W FERGUSON RD STE 209 FORT WAYNE, IN 46809** | **2/25/2020** | **$7,264.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 50. | **FORT WAYNE-ALLEN COUNTY APO AUTHORITY 3801 W FERGUSON RD STE 209 FORT WAYNE, IN 46809** | **3/13/2020** | **$3,127.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 51. | **FORT WAYNE-ALLEN COUNTY APO AUTHORITY 3801 W FERGUSON RD STE 209 FORT WAYNE, IN 46809** | **4/16/2020** | **$3,165.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 52. | **FORT WAYNE-ALLEN COUNTY APO AUTHORITY 3801 W FERGUSON RD STE 209 FORT WAYNE, IN 46809** | **5/15/2020** | **$2,133.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 53. | **FRANK TOYOTA 2400 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **4/27/2020** | **$393.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 54. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **2/24/2020** | **$552.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 55. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **2/24/2020** | **$11,730.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.26 56. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/25/2020** | **$56.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 57. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/25/2020** | **$4,994.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 58. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/26/2020** | **$311.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 59. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/26/2020** | **$8,686.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 60. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/27/2020** | **$233.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 61. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/27/2020** | **$1,886.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 62. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **2/27/2020** | **$2,068.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 63. | **FRED BEANS PARTS<br>131 DOYLE STREET<br>DOYLESTOWN, PA 18901** | **3/3/2020** | **$1,007.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.26 64. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/3/2020** | **$4,056.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 65. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/4/2020** | **$6,060.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 66. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/5/2020** | **$34.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 67. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/9/2020** | **$69.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 68. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/9/2020** | **$6,473.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 69. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/10/2020** | **$34.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 70. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/10/2020** | **$3,825.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 71. | **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/11/2020** | **$3,572.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.26 72. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/12/2020** | **$875.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 73. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/16/2020** | **$336.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 74. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/16/2020** | **$8,065.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 75. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/18/2020** | **$7,957.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 76. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/19/2020** | **$1,354.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 77. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/23/2020** | **$1,264.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 78. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/23/2020** | **$17,620.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 79. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **3/24/2020** | **$7,023.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26 80. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/25/2020** | **$4,896.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 81. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/26/2020** | **$2,686.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 82. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/30/2020** | **$140.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 83. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/30/2020** | **$670.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 84. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/30/2020** | **$1,942.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 85. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **3/30/2020** | **$18,877.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 86. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **5/14/2020** | **$1,253.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.26 87. **FRED BEANS PARTS 131 DOYLE STREET DOYLESTOWN, PA 18901** | **5/14/2020** | **$107,524.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.26 88. | **FRED BEANS PARTS**<br>**131 DOYLE STREET**<br>**DOYLESTOWN, PA 18901** | **5/21/2020** | **$759.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 89. | **FREDERIC SAUVE**<br>**3545 PATTEE ROAD**<br>**REFUND HAWKESBURY K6A2R2** | **3/30/2020** | **$200.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 90. | **FREELAND CHEVROLET LLC**<br>**5333 HICKORY HOLLOW PKWY**<br>**ANTIOCH, TN 37013** | **3/30/2020** | **$1,097.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 91. | **FRONTIER COMMUNICATION**<br>**PO BOX 740407**<br>**CINCINNATI, OH 45274** | **3/5/2020** | **$2,207.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 92. | **FRONTIER COMMUNICATION**<br>**PO BOX 740407**<br>**CINCINNATI, OH 45274** | **3/13/2020** | **$2,878.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 93. | **FRONTIER COMMUNICATION**<br>**PO BOX 740407**<br>**CINCINNATI, OH 45274** | **3/20/2020** | **$423.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 94. | **FRONTIER COMMUNICATION**<br>**PO BOX 740407**<br>**CINCINNATI, OH 45274** | **3/24/2020** | **$606.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.26 95. | **FRONTIER COMMUNICATION**<br>**PO BOX 740407**<br>**CINCINNATI, OH 45274** | **3/27/2020** | **$2,207.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2696. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **2/24/2020** | **$1,388.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2697. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/2/2020** | **$2,431.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2698. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/5/2020** | **$2,005.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2699. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/9/2020** | **$496.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2700. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/12/2020** | **$321.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2701. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/20/2020** | **$393.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2702. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/23/2020** | **$826.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2703. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/26/2020** | **$14.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 04. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **3/27/2020** | **$677.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 05. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/6/2020** | **$1,428.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 06. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/13/2020** | **$2,098.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 07. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/16/2020** | **$511.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 08. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/17/2020** | **$331.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 09. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/20/2020** | **$2,155.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 10. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/23/2020** | **$729.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 11. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/27/2020** | **$738.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 12. **FT WASHINGTON COLLISION INC 700 CADY DRIVE FT WASHINGTON, MD 20744** | **4/29/2020** | **$1,251.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 13. **FUEL FACILITY MANAGEMENT INC 7586 WORRAL RD LAKE WORTH, FL 33463** | **2/25/2020** | **$24,541.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 14. **FUEL FACILITY MANAGEMENT INC 7586 WORRAL RD LAKE WORTH, FL 33463** | **3/10/2020** | **$11,888.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 15. **FUEL FACILITY MANAGEMENT INC 7586 WORRAL RD LAKE WORTH, FL 33463** | **4/7/2020** | **$11,024.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 16. **FUJIS AUTOMOTIVE INC 2242 FOWLER ST FORT MYERS, FL 33901** | **3/30/2020** | **$448.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 17. **FUJIS AUTOMOTIVE INC 2242 FOWLER ST FORT MYERS, FL 33901** | **4/3/2020** | **$618.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 18. **FUTURE NISSAN OF ROSEVILLE 600 AUTO MALL DRIVE ROSEVILLE, CA 95661** | **4/17/2020** | **$8.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 19. **FUTURE NISSAN OF ROSEVILLE 600 AUTO MALL DRIVE ROSEVILLE, CA 95661** | **5/15/2020** | **$3,376.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 20. **G & A NORTH HOLLYWOOD AUTO 11263 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **2/24/2020** | **$1,329.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 21. **G & A NORTH HOLLYWOOD AUTO 11263 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **3/3/2020** | **$4,202.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 22. **G & A NORTH HOLLYWOOD AUTO 11263 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **3/13/2020** | **$967.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 23. **G & A NORTH HOLLYWOOD AUTO 11263 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **3/18/2020** | **$749.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 24. **G AND F SERVICES PO BOX 11 HUMBLE, TX 77347** | **3/30/2020** | **$125.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 25. **G AND F SERVICES PO BOX 11 HUMBLE, TX 77347** | **4/29/2020** | **$245.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 26. **G AND G AUTO COLLISION INC 1237 ROEBUCK COURT WEST PALM BEACH, FL 33401** | **4/3/2020** | **$308.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 27. **G AND G AUTO COLLISION INC 1237 ROEBUCK COURT WEST PALM BEACH, FL 33401** | **4/6/2020** | **$913.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 28. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **2/24/2020** | **$770.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 29. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **2/27/2020** | **$948.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 30. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/2/2020** | **$1,476.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 31. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/5/2020** | **$1,865.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 32. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/6/2020** | **$240.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 33. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/9/2020** | **$1,043.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 34. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/12/2020** | **$431.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 35. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/19/2020** | **$63.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 36. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/20/2020** | **$1,318.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 37. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/26/2020** | **$526.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 38. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/27/2020** | **$286.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 39. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **3/30/2020** | **$742.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 40. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/2/2020** | **$2,039.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 41. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/6/2020** | **$68.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 42. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/13/2020** | **$2,783.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 43. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/16/2020** | **$278.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 44. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/17/2020** | **$511.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 45. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/20/2020** | **$1,020.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 46. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/23/2020** | **$551.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 47. **G AND S AUTO SERVICE AND COLLISION 7701 FULLERTON RD SPRINGFIELD, VA 22153** | **4/27/2020** | **$3,690.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 48. **G J C JANITOR SERVICES PO BOX 1425 MILLBRAE, CA 94030** | **4/3/2020** | **$1,650.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 49. **G J C JANITOR SERVICES PO BOX 1425 MILLBRAE, CA 94030** | **4/9/2020** | **$180.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 50. **G LINE COLLISION L L C 2820 CAMPBELTON RD SW SUITE E ATLANTA, GA 30311** | **4/6/2020** | **$567.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 51. **G S & K'S INC 53 S PROSPECT STREET AMHERST, MA 01002** | **3/30/2020** | **$10.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.27 52. | **G S & K'S INC**<br>**53 S PROSPECT STREET**<br>**AMHERST, MA 01002** | **4/15/2020** | **$85.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 53. | **GABY PAINT & BODY SHOP**<br>**3455 NW 37TH ST**<br>**MIAMI, FL 33142** | **4/13/2020** | **$307.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 54. | **GABY PAINT & BODY SHOP**<br>**3455 NW 37TH ST**<br>**MIAMI, FL 33142** | **4/15/2020** | **$199.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 55. | **GABY PAINT & BODY SHOP**<br>**3455 NW 37TH ST**<br>**MIAMI, FL 33142** | **4/16/2020** | **$205.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 56. | **GABY PAINT & BODY SHOP**<br>**3455 NW 37TH ST**<br>**MIAMI, FL 33142** | **4/21/2020** | **$460.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 57. | **GANLEY NISSAN INC**<br>**6060 MAYFIELD RD**<br>**MAYFIELD HEIGHT, OH 44124** | **3/30/2020** | **$1,820.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 58. | **GANLEY NISSAN INC**<br>**6060 MAYFIELD RD**<br>**MAYFIELD HEIGHT, OH 44124** | **4/6/2020** | **$233.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 59. | **GANLEY NISSAN INC**<br>**6060 MAYFIELD RD**<br>**MAYFIELD HEIGHT, OH 44124** | **4/8/2020** | **$948.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 60. **GANLEY NISSAN INC 6060 MAYFIELD RD MAYFIELD HEIGHT, OH 44124** | **4/9/2020** | **$730.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 61. **GANLEY NISSAN INC 6060 MAYFIELD RD MAYFIELD HEIGHT, OH 44124** | **4/13/2020** | **$106.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 62. **GARASICH COLLISION 185 PERRY HWY PITTSBURG, PA 15229** | **4/3/2020** | **$542.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 63. **GARASICH COLLISION 185 PERRY HWY PITTSBURG, PA 15229** | **4/8/2020** | **$272.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 64. **GARASICH COLLISION 185 PERRY HWY PITTSBURG, PA 15229** | **4/27/2020** | **$499.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 65. **GARBER FOX LAKE INC 75 SOUTH RTE 12 FOX LAKE, IL 60020** | **4/30/2020** | **$364.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 66. **GARDNERS AUTO SERVICE 180 S WALNUT ST JACKSONVILLE, FL 32206** | **3/30/2020** | **$500.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 67. **GARDNERS AUTO SERVICE 180 S WALNUT ST JACKSONVILLE, FL 32206** | **4/3/2020** | **$207.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 68. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **2/24/2020** | **$488.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 69. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **2/27/2020** | **$831.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 70. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **3/6/2020** | **$787.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 71. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **3/9/2020** | **$531.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 72. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **3/13/2020** | **$1,135.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 73. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **3/19/2020** | **$1,424.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 74. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **4/6/2020** | **$1,517.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 75. **GARYS AUTO COLLISION CORP 10 12 GOUVERNEUR ST NEWARK, NJ 07104** | **4/9/2020** | **$692.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.27 76. | **GARYS AUTO COLLISION CORP**<br>**10 12 GOUVERNEUR ST**<br>**NEWARK, NJ 07104** | **4/20/2020** | **$1,148.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 77. | **GARYS AUTO COLLISION CORP**<br>**10 12 GOUVERNEUR ST**<br>**NEWARK, NJ 07104** | **4/23/2020** | **$150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 78. | **GARYS AUTO COLLISION CORP**<br>**10 12 GOUVERNEUR ST**<br>**NEWARK, NJ 07104** | **4/27/2020** | **$1,181.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 79. | **GARYS AUTO COLLISION CORP**<br>**10 12 GOUVERNEUR ST**<br>**NEWARK, NJ 07104** | **4/30/2020** | **$226.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 80. | **GCA SERVICES GROUP**<br>**1815 SAHARA AVE**<br>**LAS VEGAS, NV 89104** | **2/24/2020** | **$34,059.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 81. | **GCA SERVICES GROUP**<br>**1815 SAHARA AVE**<br>**LAS VEGAS, NV 89104** | **2/27/2020** | **$55,347.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 82. | **GCA SERVICES GROUP**<br>**1815 SAHARA AVE**<br>**LAS VEGAS, NV 89104** | **3/3/2020** | **$22,981.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.27 83. | **GCA SERVICES GROUP**<br>**1815 SAHARA AVE**<br>**LAS VEGAS, NV 89104** | **3/4/2020** | **$4,189.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 84. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/5/2020** | **$11,794.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 85. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/6/2020** | **$22,289.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 86. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/9/2020** | **$86,676.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 87. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/12/2020** | **$18,817.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 88. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/16/2020** | **$64,827.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 89. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/18/2020** | **$11,031.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 90. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/20/2020** | **$32,822.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 91. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/23/2020** | **$22,255.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27 92. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **3/30/2020** | **$22,952.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 93. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **4/28/2020** | **$47,539.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 94. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **5/8/2020** | **$24,571.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 95. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **5/14/2020** | **$25,015.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 96. **GCA SERVICES GROUP 1815 SAHARA AVE LAS VEGAS, NV 89104** | **5/21/2020** | **$36,212.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 97. **GEICO AUTO CLAIMS SUBRO DEPT PO BOX 509105 SAN DIEGO, CA 92150** | **4/9/2020** | **$12,975.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 98. **GEMINI AUTO COLLISION 8402 FOSTER AVENUE BROOKLYN, NY 11236** | **4/2/2020** | **$1,175.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.27 99. **GEMINI AUTO COLLISION 8402 FOSTER AVENUE BROOKLYN, NY 11236** | **4/3/2020** | **$300.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 00. **GEMINI AUTO COLLISION**<br>**8402 FOSTER AVENUE**<br>**BROOKLYN, NY 11236** | **4/13/2020** | **$438.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 01. **GEMINI AUTO COLLISION**<br>**8402 FOSTER AVENUE**<br>**BROOKLYN, NY 11236** | **4/27/2020** | **$626.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 02. **GEMINI AUTO COLLISION**<br>**8402 FOSTER AVENUE**<br>**BROOKLYN, NY 11236** | **4/28/2020** | **$694.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 03. **GERALD R FORD INTERNATIONAL AIRPORT AUTH**<br>**GERALD R FORD INTL AP**<br>**5500 44TH ST SE**<br>**GRAND RAPIDS, MI 49512** | **3/11/2020** | **$18,360.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 04. **GERALD R FORD INTERNATIONAL AIRPORT AUTH**<br>**GERALD R FORD INTL AP**<br>**5500 44TH ST SE**<br>**GRAND RAPIDS, MI 49512** | **4/16/2020** | **$20,669.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 05. **GERBER COLLISION & GLASS**<br>**ATTN ACCTS PAYABLE**<br>**400 W GRAND AVE**<br>**ELMHURST, IL 60126** | **2/24/2020** | **$2,512.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 06. **GERBER COLLISION & GLASS**<br>**ATTN ACCTS PAYABLE**<br>**400 W GRAND AVE**<br>**ELMHURST, IL 60126** | **2/27/2020** | **$2,798.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 07. **GERBER COLLISION & GLASS**<br>**ATTN ACCTS PAYABLE**<br>**400 W GRAND AVE**<br>**ELMHURST, IL 60126** | **3/4/2020** | **$3,282.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 08. **GERBER COLLISION & GLASS ATTN ACCTS PAYABLE 400 W GRAND AVE ELMHURST, IL 60126** | **3/9/2020** | **$595.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 09. **GERBER COLLISION & GLASS ATTN ACCTS PAYABLE 400 W GRAND AVE ELMHURST, IL 60126** | **3/12/2020** | **$567.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 10. **GERBER COLLISION & GLASS ATTN ACCTS PAYABLE 400 W GRAND AVE ELMHURST, IL 60126** | **3/30/2020** | **$2,996.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 11. **GERBER COLLISION & GLASS ATTN ACCTS PAYABLE 400 W GRAND AVE ELMHURST, IL 60126** | **4/13/2020** | **$1,222.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 12. **GERBER COLLISION & GLASS ATTN ACCTS PAYABLE 400 W GRAND AVE ELMHURST, IL 60126** | **4/27/2020** | **$773.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 13. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **2/24/2020** | **$22,039.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 14. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **2/26/2020** | **$6,342.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 15. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **2/27/2020** | **$9,598.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.28 16. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **2/27/2020** | **$20,633.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 17. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/3/2020** | **$5,487.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 18. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/4/2020** | **$15,237.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 19. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/5/2020** | **$17,128.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 20. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/6/2020** | **$18,818.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 21. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/9/2020** | **$17,282.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 22. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/10/2020** | **$5,021.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 23. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/11/2020** | **$5,688.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 24. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/12/2020** | **$7,638.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 25. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/13/2020** | **$13,682.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 26. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/18/2020** | **$2,751.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 27. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/20/2020** | **$745.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 28. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/23/2020** | **$12,926.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 29. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/27/2020** | **$3,093.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 30. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/30/2020** | **$6,484.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 31. **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **3/30/2020** | **$25,796.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.28 32. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **4/8/2020** | **$3,109.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 33. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **4/23/2020** | **$261.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 34. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **4/24/2020** | **$633.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 35. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **5/8/2020** | **$109,324.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 36. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **5/19/2020** | **$77,370.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 37. | **GERBER NATIONAL CLAIM SERVICES LLC 14252 COLLECTION CENTER DRIVE CHICAGO, IL 60693** | **5/21/2020** | **$49,606.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 38. | **GERMAIN TOYOTA OF COLUMBUS DBA GERMAIN TOYOTA 5711 SCARBOROUGH BLVD COLUMBUS, OH 43232** | **4/9/2020** | **$306.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 39. | **GERMAIN TOYOTA OF COLUMBUS DBA GERMAIN TOYOTA 5711 SCARBOROUGH BLVD COLUMBUS, OH 43232** | **4/28/2020** | **$666.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 40. **GERMAIN TOYOTA OF COLUMBUS DBA GERMAIN TOYOTA 5711 SCARBOROUGH BLVD COLUMBUS, OH 43232** | **4/29/2020** | **$766.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 41. **GHD SERVICES INC PO BOX 392237 PITTSBURGH, PA 15251 9237** | **3/6/2020** | **$603.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 42. **GHD SERVICES INC PO BOX 392237 PITTSBURGH, PA 15251 9237** | **3/9/2020** | **$4,834.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 43. **GHD SERVICES INC PO BOX 392237 PITTSBURGH, PA 15251 9237** | **4/10/2020** | **$932.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 44. **GHD SERVICES INC PO BOX 392237 PITTSBURGH, PA 15251 9237** | **4/23/2020** | **$2,345.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 45. **GLADSTONE DODGE 5610 N OAK TRAFFICWAY GLADSTONE, MO 64118** | **4/10/2020** | **$119.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 46. **GLADSTONE DODGE 5610 N OAK TRAFFICWAY GLADSTONE, MO 64118** | **4/13/2020** | **$113.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 47. **GLADSTONE DODGE 5610 N OAK TRAFFICWAY GLADSTONE, MO 64118** | **4/17/2020** | **$1,186.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.28 48. | **GLASS MAGNUM**<br>**8859 SW COMMERCIAL ST**<br>**TIGARD, OR 97223** | **3/30/2020** | **$30.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 49. | **GLASS MAGNUM**<br>**8859 SW COMMERCIAL ST**<br>**TIGARD, OR 97223** | **4/14/2020** | **$140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 50. | **GLASS MAGNUM**<br>**8859 SW COMMERCIAL ST**<br>**TIGARD, OR 97223** | **4/15/2020** | **$215.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 51. | **GLASS MAGNUM**<br>**8859 SW COMMERCIAL ST**<br>**TIGARD, OR 97223** | **4/29/2020** | **$570.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 52. | **GLASTONBURY AUTO BODY LLC**<br>**2390 HEBRON AVENUE**<br>**GLASTONBURY, CT 06033** | **4/15/2020** | **$3,271.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 53. | **GLENN E THOMAS COMPANY**<br>**2100 E SPRING ST**<br>**SIGNAL HILL, CA 90755-2115** | **2/24/2020** | **$2,369.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 54. | **GLENN E THOMAS COMPANY**<br>**2100 E SPRING ST**<br>**SIGNAL HILL, CA 90755-2115** | **2/25/2020** | **$313.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.28 55. | **GLENN E THOMAS COMPANY**<br>**2100 E SPRING ST**<br>**SIGNAL HILL, CA 90755-2115** | **2/26/2020** | **$325.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 56. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **2/27/2020** | **$1,566.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 57. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/2/2020** | **$2,709.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 58. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/3/2020** | **$778.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 59. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/4/2020** | **$527.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 60. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/6/2020** | **$458.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 61. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/9/2020** | **$68.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 62. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/10/2020** | **$498.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 63. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/11/2020** | **$1,765.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 64. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/17/2020** | **$1,393.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 65. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/18/2020** | **$730.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 66. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/23/2020** | **$2,551.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 67. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/24/2020** | **$319.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 68. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/25/2020** | **$1,208.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 69. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **3/30/2020** | **$4,865.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 70. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/20/2020** | **$769.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 71. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/21/2020** | **$139.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 72. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/23/2020** | **$357.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 73. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/24/2020** | **$355.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 74. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/27/2020** | **$4,299.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 75. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/28/2020** | **$60.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 76. **GLENN E THOMAS COMPANY 2100 E SPRING ST SIGNAL HILL, CA 90755-2115** | **4/29/2020** | **$1,799.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 77. **GLL SPALDING PLAZA LLC 1300 PEACHTREE INDUSTRIAL BLVD 3209 SUWANEE, GA 30024** | **5/8/2020** | **$522.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 78. **GOGOR AUTO BODY 12766 SHERMAN WAY 3 N HOLLYWOOD, CA 91605** | **4/3/2020** | **$733.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 79. **GOLD EAST COLLISION 5317 ACOMA RD SE ALBUQUERQUE, NM 87108** | **4/2/2020** | **$301.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28 80. **GOLDEN AUTO BODY AND REPAIR INC 2710 SPRING ST REDWOOD CITY, CA 94063** | **3/30/2020** | **$386.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 81. **GOLDEN AUTO BODY AND REPAIR INC 2710 SPRING ST REDWOOD CITY, CA 94063** | **4/3/2020** | **$1,026.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 82. **GOLDEN AUTO BODY AND REPAIR INC 2710 SPRING ST REDWOOD CITY, CA 94063** | **4/15/2020** | **$1,348.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 83. **GOLDEN AUTO BODY AND REPAIR INC 2710 SPRING ST REDWOOD CITY, CA 94063** | **4/27/2020** | **$566.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 84. **GOLDEN GLADES COLLISION CORP 755 NW 20 ST MIAMI, FL 33127** | **4/6/2020** | **$978.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 85. **GOLDEN GLADES COLLISION CORP 755 NW 20 ST MIAMI, FL 33127** | **4/8/2020** | **$1,026.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 86. **GOLDEN GLADES COLLISION CORP 755 NW 20 ST MIAMI, FL 33127** | **4/27/2020** | **$1,680.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.28 87. **GOLDEN TOUCH BODY AND PAINT INC 100 N WARD AVE HIGH POINT, NC 27262** | **3/30/2020** | **$860.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2888. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **2/24/2020** | **$3,748.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2889. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **2/26/2020** | **$1,385.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2890. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **2/27/2020** | **$1,191.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2891. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/3/2020** | **$1,723.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2892. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/4/2020** | **$276.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2893. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/5/2020** | **$611.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2894. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/6/2020** | **$61.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2895. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/9/2020** | **$1,562.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2896. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/10/2020** | **$738.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2897. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/13/2020** | **$2,580.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2898. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/16/2020** | **$2,035.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2899. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/18/2020** | **$260.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2900. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/23/2020** | **$611.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2901. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/25/2020** | **$5,322.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2902. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/26/2020** | **$305.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.2903. **GOODYEAR TIRE & RUBBER CO PO BOX 277808 ATLANTA, GA 30384 7808** | **3/30/2020** | **$1,551.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.29 04. | **GOODYEAR TIRE & RUBBER CO**<br>**PO BOX 277808**<br>**ATLANTA, GA 30384 7808** | **4/17/2020** | **$201.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 05. | **GOODYEAR TIRE & RUBBER CO**<br>**PO BOX 277808**<br>**ATLANTA, GA 30384 7808** | **4/21/2020** | **$35.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 06. | **GOODYEAR TIRE & RUBBER CO**<br>**PO BOX 277808**<br>**ATLANTA, GA 30384 7808** | **4/22/2020** | **$357.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 07. | **GOODYEAR TIRE & RUBBER CO**<br>**PO BOX 277808**<br>**ATLANTA, GA 30384 7808** | **4/27/2020** | **$35.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 08. | **GOODYEAR TIRE & RUBBER CO**<br>**PO BOX 277808**<br>**ATLANTA, GA 30384 7808** | **5/14/2020** | **$183.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 09. | **GORDIE BOUCHER FORD OF**<br>**N88W14300 MAIN STREET**<br>**MENOMONEE FALLS**<br>**MENOMONEE FALLS, WI 53051** | **3/30/2020** | **$21.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 10. | **GORDIE BOUCHER NISSAN**<br>**1451 E MORELAND BLVD**<br>**WAUKESHA, WI 53186** | **3/30/2020** | **$711.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 11. | **GORDIE BOUCHER NISSAN**<br>**1451 E MORELAND BLVD**<br>**WAUKESHA, WI 53186** | **4/3/2020** | **$437.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 12. **GOTHIC GROUNDS MANAGEMENT INC FILE 1350 1801 W OLYMPIC BLVD PASADENA, CA 91199-1350** | **4/16/2020** | **$325.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 13. **GRAINGER INC. DEPT 825196397 PO BOX 419267 KANSAS CITY, MO 641416267** | **4/21/2020** | **$100.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 14. **GRAINGER INC. DEPT 825196397 PO BOX 419267 KANSAS CITY, MO 641416267** | **4/24/2020** | **$37.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 15. **GRAINGER INC. DEPT 825196397 PO BOX 419267 KANSAS CITY, MO 641416267** | **4/27/2020** | **$163.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 16. **GRAND AUTO REPAIR 2655 IMPERIAL AVE SAN DIEGO, CA 92102** | **4/6/2020** | **$663.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 17. **GRAND AUTO REPAIR 2655 IMPERIAL AVE SAN DIEGO, CA 92102** | **4/16/2020** | **$350.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 18. **GRAND AUTO REPAIR 2655 IMPERIAL AVE SAN DIEGO, CA 92102** | **4/27/2020** | **$291.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 19. **GRAND JUNCTION REGIONAL AIRPORT AUTH 2828 WALKER FIELD DRIVE GRAND JUNCTION, CO 81506** | **3/11/2020** | **$4,144.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 20. **GRAND JUNCTION REGIONAL AIRPORT AUTH 2828 WALKER FIELD DRIVE GRAND JUNCTION, CO 81506** | **4/16/2020** | **$4,592.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 21. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **3/30/2020** | **$611.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 22. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **4/6/2020** | **$836.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 23. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **4/8/2020** | **$360.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 24. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **4/15/2020** | **$327.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 25. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **4/20/2020** | **$891.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 26. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **4/22/2020** | **$374.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 27. **GRAND PRIX AUTO BODY PO BOX 848244 LOS ANGELES, CA 90084 8244** | **4/27/2020** | **$1,184.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 28. **GRAYROBINSON PA ATTORNEYS AT LAW P O BOX 3068 ORLANDO, FL 32802-3068** | **2/27/2020** | **$337.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 29. **GRAYROBINSON PA ATTORNEYS AT LAW P O BOX 3068 ORLANDO, FL 32802-3068** | **3/12/2020** | **$9,406.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 30. **GREATER ORLANDO AVIATION AUTH ONE JEFF FUQUA BOULEVARD ORLANDO, FL 32827 4399** | **2/25/2020** | **$1,144,246.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 31. **GREATER ORLANDO AVIATION AUTH ONE JEFF FUQUA BOULEVARD ORLANDO, FL 32827 4399** | **2/26/2020** | **$4,362.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 32. **GREATER ORLANDO AVIATION AUTH ONE JEFF FUQUA BOULEVARD ORLANDO, FL 32827 4399** | **3/6/2020** | **$1,257.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 33. **GREATER ORLANDO AVIATION AUTH ONE JEFF FUQUA BOULEVARD ORLANDO, FL 32827 4399** | **3/11/2020** | **$449,568.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 34. **GREATER ORLANDO AVIATION AUTH ONE JEFF FUQUA BOULEVARD ORLANDO, FL 32827 4399** | **3/24/2020** | **$4,370.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 35. **GREATER ORLANDO AVIATION AUTH ONE JEFF FUQUA BOULEVARD ORLANDO, FL 32827 4399** | **4/7/2020** | **$407.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.29 36. | **GREATER ORLANDO AVIATION AUTH**<br>**ONE JEFF FUQUA BOULEVARD**<br>**ORLANDO, FL 32827 4399** | **4/17/2020** | **$318,265.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 37. | **GREATER ORLANDO AVIATION AUTH**<br>**ONE JEFF FUQUA BOULEVARD**<br>**ORLANDO, FL 32827 4399** | **5/18/2020** | **$18,543.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 38. | **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **3/9/2020** | **$425.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 39. | **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **4/8/2020** | **$646.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 40. | **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **4/8/2020** | **$729.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 41. | **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **4/8/2020** | **$3,522.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 42. | **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **4/8/2020** | **$5,784.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 43. | **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **4/8/2020** | **$6,450.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 44. **GSP TRANSPORTATION INC**<br>**P O BOX 648**<br>**GREER, SC 29652** | **4/8/2020** | **$12,373.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 45. **GTT AMERICAS LLC**<br>**GTT COMMUNICATIONS**<br>**PO BOX 842630**<br>**DALLAS, TX 75284-2630** | **5/15/2020** | **$595.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 46. **GUARDIAN FUELING TECHNOLOGIES INC**<br>**PO BOX 919355**<br>**ORLANDO, FL 32891** | **3/3/2020** | **$2,603.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 47. **GUARDIAN FUELING TECHNOLOGIES INC**<br>**PO BOX 919355**<br>**ORLANDO, FL 32891** | **3/5/2020** | **$438.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 48. **GUARDIAN FUELING TECHNOLOGIES INC**<br>**PO BOX 919355**<br>**ORLANDO, FL 32891** | **3/23/2020** | **$1,102.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 49. **GUARDIAN FUELING TECHNOLOGIES INC**<br>**PO BOX 919355**<br>**ORLANDO, FL 32891** | **3/27/2020** | **$1,330.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 50. **GUARDIAN FUELING TECHNOLOGIES INC**<br>**PO BOX 919355**<br>**ORLANDO, FL 32891** | **4/9/2020** | **$1,874.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 51. **GULFPORT BILOXI REGIONAL AIRPORT**<br>**14035 L AIRPORT RD**<br>**GULFPORT-BILOXI, MS 39503** | **2/25/2020** | **$17,254.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.29 52. | **GULFPORT BILOXI REGIONAL AIRPORT**<br>**14035 L AIRPORT RD**<br>**GULFPORT-BILOXI, MS 39503** | **3/11/2020** | **$1,338.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 53. | **GULFPORT BILOXI REGIONAL AIRPORT**<br>**14035 L AIRPORT RD**<br>**GULFPORT-BILOXI, MS 39503** | **3/11/2020** | **$14,214.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 54. | **GULFPORT BILOXI REGIONAL AIRPORT**<br>**14035 L AIRPORT RD**<br>**GULFPORT-BILOXI, MS 39503** | **3/20/2020** | **$119.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 55. | **GULFPORT BILOXI REGIONAL AIRPORT**<br>**14035 L AIRPORT RD**<br>**GULFPORT-BILOXI, MS 39503** | **4/17/2020** | **$11,493.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 56. | **GULFPORT BILOXI REGIONAL AIRPORT**<br>**14035 L AIRPORT RD**<br>**GULFPORT-BILOXI, MS 39503** | **5/18/2020** | **$4,743.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 57. | **GUYS WORLD INC**<br>**14611 N NEBRASKA AVE**<br>**TAMPA, FL 33613** | **4/2/2020** | **$240.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 58. | **GWINETT PLACE HONDA**<br>**3325 SATELLITE BLVD**<br>**DULUTH, GA 30096** | **2/27/2020** | **$930.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 59. | **GWINETT PLACE HONDA**<br>**3325 SATELLITE BLVD**<br>**DULUTH, GA 30096** | **3/23/2020** | **$9,664.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 60. **GWINETT PLACE HONDA 3325 SATELLITE BLVD DULUTH, GA 30096** | **3/30/2020** | **$930.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 61. **GWINETT PLACE HONDA 3325 SATELLITE BLVD DULUTH, GA 30096** | **4/7/2020** | **$1,987.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 62. **HALE KOA HOTEL ARMED FORCES RECREATION 2055 KALIA ROAD HONOLULU, HI 96815** | **2/25/2020** | **$5,759.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 63. **HALE KOA HOTEL ARMED FORCES RECREATION 2055 KALIA ROAD HONOLULU, HI 96815** | **3/11/2020** | **$7,872.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 64. **HALE KOA HOTEL ARMED FORCES RECREATION 2055 KALIA ROAD HONOLULU, HI 96815** | **4/17/2020** | **$2,849.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 65. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **2/24/2020** | **$2,394.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 66. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **2/25/2020** | **$554.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 67. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **2/26/2020** | **$1,392.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 68. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **2/27/2020** | **$1,409.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 69. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **2/27/2020** | **$4,981.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 70. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/3/2020** | **$1,161.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 71. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/4/2020** | **$2,931.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 72. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/5/2020** | **$1,018.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 73. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/6/2020** | **$623.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 74. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/9/2020** | **$8,663.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 75. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/11/2020** | **$542.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29 76. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/12/2020** | **$1,793.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 77. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/13/2020** | **$3,580.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 78. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/16/2020** | **$4,408.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 79. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/18/2020** | **$573.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 80. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/19/2020** | **$336.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 81. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/23/2020** | **$2,124.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 82. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/25/2020** | **$5,716.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.29 83. **HARBOR AUTOMOTIVE 3770 CHERRY AVE LONG BEACH, CA 90807** | **3/26/2020** | **$2,946.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.29 84. | **HARBOR AUTOMOTIVE**<br>**3770 CHERRY AVE**<br>**LONG BEACH, CA 90807** | **3/30/2020** | **$1,833.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 85. | **HARBOR AUTOMOTIVE**<br>**3770 CHERRY AVE**<br>**LONG BEACH, CA 90807** | **4/17/2020** | **$368.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 86. | **HARRIS GALVESTON SUBSIDENCE DISTRICT**<br>**1660 WEST BAY AREA BLVD**<br>**FRIENDSWOOD, TX 77546-2640** | **4/17/2020** | **$60.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 87. | **HARRY & JEANETTE WEINBERG FOUNDATION INC**<br>**3660 WAIALAE AVE STE 400**<br>**HONOLULU, HI 96816** | **2/25/2020** | **$9,736.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 88. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **3/4/2020** | **$639.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 89. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **3/12/2020** | **$581.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 90. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **3/18/2020** | **$1,751.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 91. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **3/23/2020** | **$514.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.29 92. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **3/30/2020** | **$4,114.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 93. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **4/3/2020** | **$2,203.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 94. | **HARRY'S AUTO CRAFT**<br>**3621 W BURBANK BLVD**<br>**BURBANK, CA 91505** | **4/6/2020** | **$434.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 95. | **HARVARD SQUARE HOTEL**<br>**110 MOUNT AUBURN STREET**<br>**CAMBRIDGE, MA 02138** | **2/25/2020** | **$7,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 96. | **HAWAII RETAIL SERVICES**<br>**84 1170 FARRINGTON HWY SUITE C 1**<br>**WAIANAE, HI 96792** | **2/26/2020** | **$441.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 97. | **HAWAII RETAIL SERVICES**<br>**84 1170 FARRINGTON HWY SUITE C 1**<br>**WAIANAE, HI 96792** | **2/27/2020** | **$1,863.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 98. | **HAWAII RETAIL SERVICES**<br>**84 1170 FARRINGTON HWY SUITE C 1**<br>**WAIANAE, HI 96792** | **3/6/2020** | **$420.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.29 99. | **HAWAII RETAIL SERVICES**<br>**84 1170 FARRINGTON HWY SUITE C 1**<br>**WAIANAE, HI 96792** | **3/9/2020** | **$1,383.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.30 00. | **HAWAII RETAIL SERVICES**<br>**84 1170 FARRINGTON HWY SUITE C 1**<br>**WAIANAE, HI 96792** | **3/11/2020** | **$2,340.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 01. | **HAWAII RETAIL SERVICES**<br>**84 1170 FARRINGTON HWY SUITE C 1**<br>**WAIANAE, HI 96792** | **3/20/2020** | **$24,277.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 02. | **HAWAIIAN TELCOM**<br>**PO BOX 30770**<br>**HONOLULU, HI 96820** | **3/5/2020** | **$6,965.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 03. | **HAWAIIAN TELCOM**<br>**PO BOX 30770**<br>**HONOLULU, HI 96820** | **3/9/2020** | **$82.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 04. | **HAWAIIAN TELCOM**<br>**PO BOX 30770**<br>**HONOLULU, HI 96820** | **3/27/2020** | **$6,878.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 05. | **HAWAIIAN TELCOM**<br>**PO BOX 30770**<br>**HONOLULU, HI 96820** | **5/15/2020** | **$81.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 06. | **HC BODY AND COLOR LLC**<br>**105 S DUDLEY ST**<br>**HAMILTON, MO 64644** | **4/3/2020** | **$371.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 07. | **HCI**<br>**1105 INDUSTRIAL BLVD**<br>**SUGAR LAND, TX 77478** | **4/8/2020** | **$390.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.30 08. | **HCI**<br>**1105 INDUSTRIAL BLVD**<br>**SUGAR LAND, TX 77478** | **5/15/2020** | **$390.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 09. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **2/24/2020** | **$376.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 10. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **2/26/2020** | **$1,492.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 11. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **3/3/2020** | **$3,967.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 12. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **3/6/2020** | **$1,084.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 13. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **3/9/2020** | **$546.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 14. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **3/18/2020** | **$1,689.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 15. | **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **3/20/2020** | **$535.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 16. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **3/25/2020** | **$1,869.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 17. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **3/26/2020** | **$1,516.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 18. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **3/27/2020** | **$397.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 19. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **4/3/2020** | **$913.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 20. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **4/8/2020** | **$1,367.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 21. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **4/10/2020** | **$1,195.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 22. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **4/15/2020** | **$803.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 23. **HD AUTOBODY 7708 SPEULVEDA BLVD 10 14 VAN NUYS, CA 91405** | **4/23/2020** | **$690.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 24. **HD AUTOBODY**<br>**7708 SPEULVEDA BLVD 10 14**<br>**VAN NUYS, CA 91405** | **4/24/2020** | **$495.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 25. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/13/2020** | **$965.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 26. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/16/2020** | **$467.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 27. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/18/2020** | **$177.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 28. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/20/2020** | **$382.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 29. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/23/2020** | **$15.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 30. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/23/2020** | **$859.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 31. **HENDRICK CHEVROLET**<br>**CORPORATE BILLING LLC DEPT 100**<br>**PO BOX 830604**<br>**BIRMINGHAM, AL 35283** | **3/24/2020** | **$1,920.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 32. **HENDRICK CHEVROLET CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/25/2020** | **$1,018.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 33. **HENDRICK CHEVROLET CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **3/30/2020** | **$3,204.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 34. **HENDRICK CHEVROLET CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **4/8/2020** | **$18.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 35. **HENDRICK CHEVROLET CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **4/13/2020** | **$139.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 36. **HENDRICK CHEVROLET CORPORATE BILLING LLC DEPT 100 PO BOX 830604 BIRMINGHAM, AL 35283** | **4/28/2020** | **$541.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 37. **HENNA CHEVROLET AND GEO P O BOX 15347 AUSTIN, TX 78761** | **4/6/2020** | **$1,823.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 38. **HENNA CHEVROLET AND GEO P O BOX 15347 AUSTIN, TX 78761** | **4/7/2020** | **$73.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 39. **HERC RENTALS INC CONNIE STANG 8801 - 24 STREET EDMONTON T6P1L2** | **4/7/2020** | **$2,287.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 40. **HEWLETT VOLKSWAGEN PO BOX 2449 GEORGETOWN, TX 78627** | **4/22/2020** | **$687.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 41. **HEWLETT VOLKSWAGEN PO BOX 2449 GEORGETOWN, TX 78627** | **4/27/2020** | **$110.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 42. **HGC AUTO COLLISION INC 3326 NW SOUTH RIVER DRIVE MIAMI, FL 33142** | **3/30/2020** | **$1,047.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 43. **HGC AUTO COLLISION INC 3326 NW SOUTH RIVER DRIVE MIAMI, FL 33142** | **4/6/2020** | **$716.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 44. **HGC AUTO COLLISION INC 3326 NW SOUTH RIVER DRIVE MIAMI, FL 33142** | **4/21/2020** | **$429.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 45. **HGC AUTO COLLISION INC 3326 NW SOUTH RIVER DRIVE MIAMI, FL 33142** | **4/27/2020** | **$463.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 46. **HGC AUTO COLLISION INC 3326 NW SOUTH RIVER DRIVE MIAMI, FL 33142** | **4/28/2020** | **$1,176.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 47. **HI TECH COLLISION INC 1777 W 39TH PL HIALEAH, FL 33012** | **4/27/2020** | **$1,315.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.30 48. | **HI TECH PAINT AND BODY SHOP**<br>**9108 FULTON ST**<br>**HOUSTON, TX 77022** | **4/6/2020** | **$889.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 49. | **HIEMPLOYMENT**<br>**745 FORT ST SUITE 124**<br>**HONOLULU, HI 96813** | **2/25/2020** | **$33,812.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 50. | **HIEMPLOYMENT**<br>**745 FORT ST SUITE 124**<br>**HONOLULU, HI 96813** | **3/3/2020** | **$24,170.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 51. | **HIEMPLOYMENT**<br>**745 FORT ST SUITE 124**<br>**HONOLULU, HI 96813** | **3/10/2020** | **$24,738.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 52. | **HIEMPLOYMENT**<br>**745 FORT ST SUITE 124**<br>**HONOLULU, HI 96813** | **3/18/2020** | **$24,324.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 53. | **HIEMPLOYMENT**<br>**745 FORT ST SUITE 124**<br>**HONOLULU, HI 96813** | **3/24/2020** | **$23,562.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 54. | **HIEMPLOYMENT**<br>**745 FORT ST SUITE 124**<br>**HONOLULU, HI 96813** | **3/30/2020** | **$25,255.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 55. | **HIGH DESERT TITLE INC**<br>**10701 LOMAS NE SUITE 114**<br>**ALBUQUERQUE, NM 87112** | **4/6/2020** | **$711.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.30 56. | **HIGH DESERT TITLE INC**<br>**10701 LOMAS NE SUITE 114**<br>**ALBUQUERQUE, NM 87112** | **4/21/2020** | **$631.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 57. | **HIGH DESERT TITLE INC**<br>**10701 LOMAS NE SUITE 114**<br>**ALBUQUERQUE, NM 87112** | **4/28/2020** | **$533.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 58. | **HIGH Q AUTO BODY CORP**<br>**26 WESTGATE PARK**<br>**VDA CONCORD, MA 1742** | **3/30/2020** | **$2,210.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 59. | **HIGHLIGHT AUTOBODY & REPAIR**<br>**ATTN: TU LE**<br>**11109 SE DIVISION**<br>**PORTLAND, OR 97266** | **4/6/2020** | **$595.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 60. | **HIGHLINE BODY SHOP CORP**<br>**8254 NW 58 STREET**<br>**MIAMI, FL 33166** | **2/24/2020** | **$69.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 61. | **HIGHLINE BODY SHOP CORP**<br>**8254 NW 58 STREET**<br>**MIAMI, FL 33166** | **3/9/2020** | **$1,139.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 62. | **HIGHLINE BODY SHOP CORP**<br>**8254 NW 58 STREET**<br>**MIAMI, FL 33166** | **3/17/2020** | **$2,080.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 63. | **HIGHLINE BODY SHOP CORP**<br>**8254 NW 58 STREET**<br>**MIAMI, FL 33166** | **3/18/2020** | **$2,062.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 64. **HIGHLINE BODY SHOP CORP 8254 NW 58 STREET MIAMI, FL 33166** | **3/30/2020** | **$2,554.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 65. **HIGHLINE BODY SHOP CORP 8254 NW 58 STREET MIAMI, FL 33166** | **4/6/2020** | **$2,181.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 66. **HIGHLINE BODY SHOP CORP 8254 NW 58 STREET MIAMI, FL 33166** | **4/9/2020** | **$604.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 67. **HIGHLINE BODY SHOP CORP 8254 NW 58 STREET MIAMI, FL 33166** | **4/27/2020** | **$454.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 68. **HIGHTECH AUTO LOCKSMITH 13085 HAMILTON CROSSING BLVD CARMEL, IN 46032** | **4/20/2020** | **$716.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 69. **HIGHTECH AUTO LOCKSMITH 13085 HAMILTON CROSSING BLVD CARMEL, IN 46032** | **4/27/2020** | **$237.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 70. **HIGHTOWERS PETROLEUM COMPANY 3577 COMMERCE DRIVE MIDDLETOWN, OH 45005** | **2/24/2020** | **$3,740.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 71. **HIGHTOWERS PETROLEUM COMPANY 3577 COMMERCE DRIVE MIDDLETOWN, OH 45005** | **3/2/2020** | **$4,103.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 72. **HIGHTOWERS PETROLEUM COMPANY 3577 COMMERCE DRIVE MIDDLETOWN, OH 45005** | **3/4/2020** | **$3,633.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 73. **HIGHTOWERS PETROLEUM COMPANY 3577 COMMERCE DRIVE MIDDLETOWN, OH 45005** | **3/20/2020** | **$7,478.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 74. **HIGHTOWERS PETROLEUM COMPANY 3577 COMMERCE DRIVE MIDDLETOWN, OH 45005** | **3/26/2020** | **$3,817.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 75. **HIGHTOWERS PETROLEUM COMPANY 3577 COMMERCE DRIVE MIDDLETOWN, OH 45005** | **4/16/2020** | **$3,335.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 76. **HILDEN ENTERPRISES 170 CELESTIAL WAY 8-5 JUNO BEACH, FL 33408** | **4/3/2020** | **$946.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 77. **HILDEN ENTERPRISES 170 CELESTIAL WAY 8-5 JUNO BEACH, FL 33408** | **4/6/2020** | **$1,311.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 78. **HILDEN ENTERPRISES 170 CELESTIAL WAY 8-5 JUNO BEACH, FL 33408** | **4/13/2020** | **$299.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 79. **HILINE FRAME & WHEEL ALIGNMENT 803 SOUTHWEST 148TH SEATTLE, WA 98166** | **4/2/2020** | **$178.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 80. **HILL KELLY DODGE JEEP<br>ATTN ACCTS PAYABLE<br>6171 PENSACOLA BLVD<br>PENSACOLA, FL 32505** | **3/30/2020** | **$14.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 81. **HILLSBOROUGH COUNTY AVIATION AUTHORITY<br>TAMPA INTL ARPT<br>PO BOX 22287<br>TAMPA, FL 33622** | **3/11/2020** | **$534,813.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 82. **HILLSBOROUGH COUNTY AVIATION AUTHORITY<br>TAMPA INTL ARPT<br>PO BOX 22287<br>TAMPA, FL 33622** | **4/17/2020** | **$485,591.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 83. **HILLSBOROUGH COUNTY AVIATION AUTHORITY<br>TAMPA INTL ARPT<br>PO BOX 22287<br>TAMPA, FL 33622** | **5/18/2020** | **$79,068.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 84. **HILLTOP CHRYSLER JEEP DODGE<br>ATTN ACCTS PAYABLE<br>3291 AUTO PLAZA<br>RICHMOND, CA 94806** | **2/25/2020** | **$641.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 85. **HILLTOP CHRYSLER JEEP DODGE<br>ATTN ACCTS PAYABLE<br>3291 AUTO PLAZA<br>RICHMOND, CA 94806** | **2/27/2020** | **$22.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 86. **HILLTOP CHRYSLER JEEP DODGE<br>ATTN ACCTS PAYABLE<br>3291 AUTO PLAZA<br>RICHMOND, CA 94806** | **4/28/2020** | **$5,343.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.30 87. **HILLTOP CHRYSLER JEEP DODGE<br>ATTN ACCTS PAYABLE<br>3291 AUTO PLAZA<br>RICHMOND, CA 94806** | **5/21/2020** | **$4,031.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30 88. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **2/24/2020** | **$3,835.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 89. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **2/27/2020** | **$2,899.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 90. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **3/3/2020** | **$486.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 91. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **3/4/2020** | **$892.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 92. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **3/6/2020** | **$110.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 93. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **3/9/2020** | **$1,898.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 94. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **3/13/2020** | **$1,823.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.30 95. **HILLTOP FORD KIA 3280 AUTO PLAZA ROAD RICHMOND CA, CA 94806** | **3/18/2020** | **$14.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.3096. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **3/23/2020** | **$2,604.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3097. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **3/25/2020** | **$260.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3098. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **3/26/2020** | **$1,138.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3099. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **3/30/2020** | **$515.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3100. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **3/30/2020** | **$869.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3101. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **4/28/2020** | **$13,994.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3102. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **4/30/2020** | **$187.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3103. | **HILLTOP FORD KIA**<br>**3280 AUTO PLAZA ROAD**<br>**RICHMOND CA, CA 94806** | **5/21/2020** | **$2,065.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 04. **HILO COLLISION CENTER 9360 E 9TH ST RANCHO CUCAMONGA, CA 91730** | **4/6/2020** | **$541.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 05. **HILO COLLISION CENTER 9360 E 9TH ST RANCHO CUCAMONGA, CA 91730** | **4/7/2020** | **$224.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 06. **HI-TECH AUTO COLLISION INC 14825 N NEBRASKA AVE TAMPA, FL 33613** | **3/30/2020** | **$1,104.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 07. **HOFFMAN TOYOTA PO BOX 549 36 ALBANY TURNPIKE WEST SIMSBURY, CT 06092** | **3/30/2020** | **$2.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 08. **HOFFMAN TOYOTA PO BOX 549 36 ALBANY TURNPIKE WEST SIMSBURY, CT 06092** | **4/3/2020** | **$123.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 09. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **2/26/2020** | **$263.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 10. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/2/2020** | **$1,529.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 11. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/3/2020** | **$1,579.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 12. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/4/2020** | **$343.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 13. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/9/2020** | **$1,208.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 14. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/10/2020** | **$264.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 15. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/11/2020** | **$836.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 16. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/17/2020** | **$1,315.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 17. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/18/2020** | **$147.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 18. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/23/2020** | **$865.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 19. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **3/25/2020** | **$415.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 20. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **3/30/2020** | **$4,832.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 21. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/2/2020** | **$381.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 22. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/6/2020** | **$573.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 23. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/7/2020** | **$28.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 24. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/13/2020** | **$1,317.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 25. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/20/2020** | **$3,044.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 26. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/21/2020** | **$1,140.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 27. | **HOLLYWOOD CHRYSLER PLYMOUTH**<br>**4001 N 29TH AVENUE**<br>**HOLLYWOOD, FL 33020** | **4/22/2020** | **$598.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 28. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **4/27/2020** | **$889.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 29. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **4/27/2020** | **$4,266.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 30. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **4/28/2020** | **$119.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 31. **HOLLYWOOD CHRYSLER PLYMOUTH 4001 N 29TH AVENUE HOLLYWOOD, FL 33020** | **4/29/2020** | **$562.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 32. **HOLLYWOOD WAY AUTO BODY & PAINT 4977 HOLLYWOOD BLVD LOS ANGELES, CA 90027** | **2/25/2020** | **$594.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 33. **HOLLYWOOD WAY AUTO BODY & PAINT 4977 HOLLYWOOD BLVD LOS ANGELES, CA 90027** | **2/26/2020** | **$1,027.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 34. **HOLLYWOOD WAY AUTO BODY & PAINT 4977 HOLLYWOOD BLVD LOS ANGELES, CA 90027** | **3/3/2020** | **$1,266.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 35. **HOLLYWOOD WAY AUTO BODY & PAINT 4977 HOLLYWOOD BLVD LOS ANGELES, CA 90027** | **3/4/2020** | **$583.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 36. | **HOLLYWOOD WAY AUTO BODY & PAINT<br>4977 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027** | **3/5/2020** | **$491.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 37. | **HOLLYWOOD WAY AUTO BODY & PAINT<br>4977 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027** | **3/11/2020** | **$629.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 38. | **HOLLYWOOD WAY AUTO BODY & PAINT<br>4977 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027** | **3/23/2020** | **$928.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 39. | **HOLLYWOOD WAY AUTO BODY & PAINT<br>4977 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027** | **3/24/2020** | **$649.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 40. | **HOLLYWOOD WAY AUTO BODY & PAINT<br>4977 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027** | **3/30/2020** | **$3,090.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 41. | **HORIZON AUTO BODY INC<br>1389 ATLANTIC AVE<br>BROOKLYN, NY 11216** | **4/3/2020** | **$377.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 42. | **HORIZON AUTO BODY INC<br>1389 ATLANTIC AVE<br>BROOKLYN, NY 11216** | **4/13/2020** | **$307.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 43. | **HORIZON AUTO BODY INC<br>1389 ATLANTIC AVE<br>BROOKLYN, NY 11216** | **4/27/2020** | **$2,713.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 44. | **HORIZON COLLISION CENTER**<br>**3252 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **5/12/2020** | **$7,038.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 45. | **HOUSTON'S BEST WATER LLC**<br>**8835 KNIGHT RD**<br>**HOUSTON, TX 77054-4301** | **4/29/2020** | **$165.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 46. | **HUDSON AUTOWORKS LLC**<br>**812 POST ST**<br>**GREENSBORO, NC 27405** | **2/25/2020** | **$1,826.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 47. | **HUDSON AUTOWORKS LLC**<br>**812 POST ST**<br>**GREENSBORO, NC 27405** | **3/9/2020** | **$462.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 48. | **HUDSON AUTOWORKS LLC**<br>**812 POST ST**<br>**GREENSBORO, NC 27405** | **4/17/2020** | **$438.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 49. | **HUDSON AUTOWORKS LLC**<br>**812 POST ST**<br>**GREENSBORO, NC 27405** | **4/20/2020** | **$2,413.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 50. | **HUDSON AUTOWORKS LLC**<br>**812 POST ST**<br>**GREENSBORO, NC 27405** | **4/27/2020** | **$3,021.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 51. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **2/26/2020** | **$176.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 52. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/3/2020** | **$464.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 53. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/4/2020** | **$230.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 54. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/13/2020** | **$275.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 55. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/16/2020** | **$30.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 56. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/18/2020** | **$2,566.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 57. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/23/2020** | **$583.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 58. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/24/2020** | **$40.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 59. | **HUFFINES DODGE PLANO LP**<br>**4500 PLANO PARKWAY**<br>**PLANO, TX 75093** | **3/27/2020** | **$4,438.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 60. **HUFFSTUTLER PAINT AND BODY INC**<br>**712 GRAYMONT AVE**<br>**BIRMINGHAM, AL 35203** | **4/7/2020** | **$2,235.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 61. **HULING BROTHERS PROPERTIES LLC**<br>**ASSOCIATES WEST REAL ESTATE**<br>**5025 CALIFORNIA AVE SW STE 105**<br>**SEATTLE, WA 98136** | **2/25/2020** | **$25,335.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 62. **HULING BROTHERS PROPERTIES LLC**<br>**ASSOCIATES WEST REAL ESTATE**<br>**5025 CALIFORNIA AVE SW STE 105**<br>**SEATTLE, WA 98136** | **4/16/2020** | **$12,667.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 63. **HULING BROTHERS PROPERTIES LLC**<br>**ASSOCIATES WEST REAL ESTATE**<br>**5025 CALIFORNIA AVE SW STE 105**<br>**SEATTLE, WA 98136** | **5/8/2020** | **$12,667.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 64. **HVAC INC**<br>**5188 SE INTERNATIONAL WAY**<br>**MILWAUKIE, OR 97222** | **3/30/2020** | **$1,192.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 65. **HWY 51 COLLISION CENTER**<br>**3313 NEW HIGHWAY 51**<br>**LAPLACE, LA 70068** | **4/3/2020** | **$356.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 66. **HWY 51 COLLISION CENTER**<br>**3313 NEW HIGHWAY 51**<br>**LAPLACE, LA 70068** | **4/16/2020** | **$1,489.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 67. **HWY 51 COLLISION CENTER**<br>**3313 NEW HIGHWAY 51**<br>**LAPLACE, LA 70068** | **4/27/2020** | **$612.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 68. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **2/26/2020** | **$1,192.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 69. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **2/27/2020** | **$434.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 70. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/3/2020** | **$3,440.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 71. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/4/2020** | **$343.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 72. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/6/2020** | **$614.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 73. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/9/2020** | **$521.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 74. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/12/2020** | **$440.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 75. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/16/2020** | **$697.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 76. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/19/2020** | **$536.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 77. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/25/2020** | **$1,736.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 78. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **3/30/2020** | **$286.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 79. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **4/6/2020** | **$3,035.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 80. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **4/10/2020** | **$578.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 81. | **HYPERION AUTO BODY AND PAINT 7328 ETHEL AVE N HOLLYWOOD, CA 91605** | **4/13/2020** | **$1,820.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 82. | **HYUNDAI OF LAS VEGAS 7150 W SAHARA AVE LAS VEGAS, NV 89117** | **3/27/2020** | **$5.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 83. | **HYUNDAI OF LOUISVILLE 6633 DIXIE HWY LOUISVILLE, KY 40258** | **3/30/2020** | **$259.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 84. **HYUNDAI OF LOUISVILLE 6633 DIXIE HWY LOUISVILLE, KY 40258** | **4/2/2020** | **$70.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 85. **IAH RACS LLC C/O CBRE 401960-00 PO BOX 6246 HICKSVILLE, NY 11802-6246** | **2/25/2020** | **$18,328.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 86. **IAH RACS LLC C/O CBRE 401960-00 PO BOX 6246 HICKSVILLE, NY 11802-6246** | **4/10/2020** | **$30,138.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 87. **IAH RACS LLC C/O CBRE 401960-00 PO BOX 6246 HICKSVILLE, NY 11802-6246** | **5/8/2020** | **$19,371.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 88. **IDLERS AUTOMOTIVE INC PO BOX 1559 BORING, OR 97009** | **3/30/2020** | **$348.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 89. **IDLERS AUTOMOTIVE INC PO BOX 1559 BORING, OR 97009** | **4/8/2020** | **$282.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 90. **IDLERS AUTOMOTIVE INC PO BOX 1559 BORING, OR 97009** | **4/10/2020** | **$350.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.31 91. **IDLERS AUTOMOTIVE INC PO BOX 1559 BORING, OR 97009** | **4/16/2020** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.31 92. | **ILM TRANSPORTATION INC**<br>**PO BOX 648**<br>**ATTN DANA MARTINEZ**<br>**GREER, SC 29652** | **3/9/2020** | **$113,954.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 93. | **ILM TRANSPORTATION INC**<br>**PO BOX 648**<br>**ATTN DANA MARTINEZ**<br>**GREER, SC 29652** | **4/7/2020** | **$564.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 94. | **ILM TRANSPORTATION INC**<br>**PO BOX 648**<br>**ATTN DANA MARTINEZ**<br>**GREER, SC 29652** | **4/8/2020** | **$143,288.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 95. | **ILM TRANSPORTATION INC**<br>**PO BOX 648**<br>**ATTN DANA MARTINEZ**<br>**GREER, SC 29652** | **5/11/2020** | **$171,794.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 96. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **2/27/2020** | **$793.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 97. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **3/3/2020** | **$1,402.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 98. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **3/9/2020** | **$691.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.31 99. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **3/16/2020** | **$1,915.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.32 00. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **3/19/2020** | **$1,594.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 01. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **3/23/2020** | **$1,193.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 02. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **3/26/2020** | **$971.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 03. | **IMAGE AUTO BODY AND PAINT CENTER**<br>**11121 34TH AVE S**<br>**LAKEWOOD, WA 98499** | **4/3/2020** | **$1,324.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 04. | **IMPERIAL COLLISION CENTER LLC**<br>**1723 E BROADWAY ST**<br>**WEST MEMPHIS, AR 72301** | **4/10/2020** | **$1,928.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 05. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **2/24/2020** | **$8,047.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 06. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **2/25/2020** | **$554.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 07. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **2/27/2020** | **$1,748.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32 08. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/3/2020** | **$1,310.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 09. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/4/2020** | **$1,449.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 10. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/9/2020** | **$3,904.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 11. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/10/2020** | **$1,539.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 12. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/11/2020** | **$760.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 13. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/16/2020** | **$2,238.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 14. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/18/2020** | **$1,327.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 15. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/23/2020** | **$919.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32 16. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/24/2020** | **$868.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 17. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/25/2020** | **$601.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 18. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/30/2020** | **$1,456.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 19. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **3/30/2020** | **$14,667.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 20. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **5/14/2020** | **$25,431.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 21. | **IMPERIAL SUPPLIES HOLDINGS INC**<br>**789 ARMED FORCES DRIVE**<br>**GREEN BAY, WI 11008** | **5/21/2020** | **$2,984.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 22. | **INDIANAPOLIS AIRPORT AUTHORITY**<br>**DEPT 78865**<br>**PO BOX 78000**<br>**DETROIT, MI 48278-0865** | **2/27/2020** | **$140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 23. | **INDIANAPOLIS AIRPORT AUTHORITY**<br>**DEPT 78865**<br>**PO BOX 78000**<br>**DETROIT, MI 48278-0865** | **3/11/2020** | **$41,210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32 24. | **INDIANAPOLIS AIRPORT AUTHORITY**<br>**DEPT 78865**<br>**PO BOX 78000**<br>**DETROIT, MI 48278-0865** | **3/20/2020** | **$140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 25. | **INDIANAPOLIS AIRPORT AUTHORITY**<br>**DEPT 78865**<br>**PO BOX 78000**<br>**DETROIT, MI 48278-0865** | **4/16/2020** | **$37,230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 26. | **INDUSTRIAL COMMUNICATIONS &**<br>**ELECTRONICS**<br>**PO BOX 845777**<br>**BOSTON, MA 02284-5777** | **4/7/2020** | **$397.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 27. | **INDUSTRIAL COMMUNICATIONS &**<br>**ELECTRONICS**<br>**PO BOX 845777**<br>**BOSTON, MA 02284-5777** | **4/8/2020** | **$260.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 28. | **INDUSTRIAL COMMUNICATIONS &**<br>**ELECTRONICS**<br>**PO BOX 845777**<br>**BOSTON, MA 02284-5777** | **5/15/2020** | **$397.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 29. | **INFINITE COLORS**<br>**1366 FOSTER AVE**<br>**NASHVILLE, TN 37210** | **4/9/2020** | **$690.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 30. | **INFINITI OF NASHUA**<br>**11 MARMON DR**<br>**NASHUA, NH 03060** | **4/20/2020** | **$786.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 31. | **INFINITI OF SOUTH BAY**<br>**2900 PACIFIC COAST HIGHWAY**<br>**TORRANCE, CA 90505** | **4/20/2020** | **$3,036.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32 32. | **INFINITI OF SOUTH BAY**<br>**2900 PACIFIC COAST HIGHWAY**<br>**TORRANCE, CA 90505** | **4/27/2020** | **$159.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 33. | **INNERWORKINGS**<br>**ACCOUNTS RECEIVABLE**<br>**7503 SOLUTION CENTER**<br>**CHICAGO, IL 60677 7005** | **5/8/2020** | **$289.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 34. | **INSIGHT FACILITIES MANAGEMENT INC**<br>**650 VILLAGE TRACE**<br>**MARIETTA, GA 30067** | **4/7/2020** | **$550.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 35. | **INSIGHT FACILITIES MANAGEMENT INC**<br>**650 VILLAGE TRACE**<br>**MARIETTA, GA 30067** | **4/13/2020** | **$924.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 36. | **INSIGHT FACILITIES MANAGEMENT INC**<br>**650 VILLAGE TRACE**<br>**MARIETTA, GA 30067** | **4/20/2020** | **$277.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 37. | **INSIGHT FACILITIES MANAGEMENT INC**<br>**650 VILLAGE TRACE**<br>**MARIETTA, GA 30067** | **4/21/2020** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 38. | **INTEGRITY AUTO CARE INC**<br>**2085 CLINTON ST**<br>**WEST SENECA, NY 14206** | **3/27/2020** | **$1,426.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 39. | **INTEGRITY AUTO CARE INC**<br>**2085 CLINTON ST**<br>**WEST SENECA, NY 14206** | **4/27/2020** | **$102.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 40. **INTELLIGNET FIRE SYSTEMS AND SOLUTIONS I 29033 AVENUE SHERMAN SUITE 213 VALENCIA, CA 91355** | **4/21/2020** | **$142.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 41. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **2/24/2020** | **$2,082.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 42. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **2/27/2020** | **$559.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 43. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **2/27/2020** | **$992.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 44. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **3/3/2020** | **$1,191.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 45. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **3/18/2020** | **$5,986.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 46. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **3/20/2020** | **$1,206.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 47. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **3/23/2020** | **$692.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 48. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **3/30/2020** | **$3,874.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 49. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **4/6/2020** | **$1,455.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 50. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **4/15/2020** | **$664.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 51. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **4/16/2020** | **$2,623.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 52. **INTERNATIONAL AUTO BODY 179 PULASKI ST NEWARK, NJ 07105** | **4/20/2020** | **$650.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 53. **INTERSCAPE SYSTEMS INC. 3001 TEMPLE TRAIL WINTER PARK, FL 32789** | **3/30/2020** | **$200.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 54. **INTERSCAPE SYSTEMS INC. 3001 TEMPLE TRAIL WINTER PARK, FL 32789** | **4/29/2020** | **$200.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 55. **IRA TOYOTA II - TEWKSBURY SCION 99 B ANDOVER STREET RTE 114 DANVERS, MA 01923** | **4/2/2020** | **$561.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32 56. | **IRENE JOSUE ZAVIER TORRES**<br>**URB TOA ALTA HTS AE27 CALLE 28**<br>**TOA ALTA, PR 953** | **3/27/2020** | **$62.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 57. | **IRVING OIL TERMINAL INC.**<br>**ATTN: PAYMENT PROCESSING (REAL ESTATE)**<br>**PO BOX 838**<br>**CALAIS, ME 04619** | **2/25/2020** | **$12,100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 58. | **ISLAND COLLISION CENTER**<br>**14420 OXNARD ST**<br>**VAN NUYS, CA 91401** | **3/30/2020** | **$889.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 59. | **ISLAND COLLISION CENTER**<br>**14420 OXNARD ST**<br>**VAN NUYS, CA 91401** | **4/3/2020** | **$888.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 60. | **IT AUTO BODY LLC**<br>**528 HIBISCUS WAY**<br>**ORLANDO, FL 32807** | **3/30/2020** | **$369.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 61. | **IT AUTO BODY LLC**<br>**528 HIBISCUS WAY**<br>**ORLANDO, FL 32807** | **4/20/2020** | **$210.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 62. | **IT AUTO BODY LLC**<br>**528 HIBISCUS WAY**<br>**ORLANDO, FL 32807** | **4/22/2020** | **$250.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 63. | **J & O BODY SHOP INC**<br>**7601 NW 37 AVE**<br>**MIAMI, FL 33147** | **3/30/2020** | **$733.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 64. **J & O BODY SHOP INC**<br>**7601 NW 37 AVE**<br>**MIAMI, FL 33147** | **3/30/2020** | **$1,123.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 65. **J AND J AUTO AND BODY REPAIR LLC**<br>**845 IOLANI STREET**<br>**HILO, HI 96720** | **4/6/2020** | **$1,358.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 66. **J AND J AUTO AND BODY REPAIR LLC**<br>**845 IOLANI STREET**<br>**HILO, HI 96720** | **4/13/2020** | **$790.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 67. **J DELUZ AUTO BODY**<br>**64-791 MAMALAHOA HWY**<br>**KAMUELA, HI 96743** | **3/3/2020** | **$3,361.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 68. **J DELUZ AUTO BODY**<br>**64-791 MAMALAHOA HWY**<br>**KAMUELA, HI 96743** | **3/9/2020** | **$1,219.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 69. **J DELUZ AUTO BODY**<br>**64-791 MAMALAHOA HWY**<br>**KAMUELA, HI 96743** | **3/10/2020** | **$1,642.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 70. **J DELUZ AUTO BODY**<br>**64-791 MAMALAHOA HWY**<br>**KAMUELA, HI 96743** | **3/13/2020** | **$2,042.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 71. **J DELUZ AUTO BODY**<br>**64-791 MAMALAHOA HWY**<br>**KAMUELA, HI 96743** | **3/16/2020** | **$768.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 72. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **3/23/2020** | **$964.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 73. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **3/27/2020** | **$4,323.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 74. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **3/30/2020** | **$1,063.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 75. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/7/2020** | **$2,240.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 76. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/10/2020** | **$405.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 77. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/13/2020** | **$2,450.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 78. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/14/2020** | **$490.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 79. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/15/2020** | **$422.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 80. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/24/2020** | **$876.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 81. **J DELUZ AUTO BODY 64-791 MAMALAHOA HWY KAMUELA, HI 96743** | **4/27/2020** | **$1,275.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 82. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **2/24/2020** | **$489.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 83. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **3/5/2020** | **$1,203.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 84. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **3/6/2020** | **$573.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 85. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **3/9/2020** | **$1,103.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 86. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **3/16/2020** | **$599.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 87. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **3/18/2020** | **$937.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32 88. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **3/20/2020** | **$480.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 89. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **4/6/2020** | **$64.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 90. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **4/10/2020** | **$1,226.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 91. **J&R AUTO BODY SHOP 1610 W ARTESIA BLVD B5 GARDENA, CA 90248** | **4/13/2020** | **$694.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 92. **JACKS AUTO BODY AND PAINT 2248 E FOOTHILL BLVD PASADENA, CA 91107** | **2/24/2020** | **$1,866.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 93. **JACKS AUTO BODY AND PAINT 2248 E FOOTHILL BLVD PASADENA, CA 91107** | **3/4/2020** | **$226.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 94. **JACKS AUTO BODY AND PAINT 2248 E FOOTHILL BLVD PASADENA, CA 91107** | **3/16/2020** | **$937.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.32 95. **JACKS AUTO BODY AND PAINT 2248 E FOOTHILL BLVD PASADENA, CA 91107** | **3/18/2020** | **$285.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.32 96. | **JACKS AUTO BODY AND PAINT**<br>**2248 E FOOTHILL BLVD**<br>**PASADENA, CA 91107** | **3/20/2020** | **$337.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 97. | **JACKS AUTO BODY AND PAINT**<br>**2248 E FOOTHILL BLVD**<br>**PASADENA, CA 91107** | **3/23/2020** | **$1,258.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 98. | **JACKS AUTO BODY AND PAINT**<br>**2248 E FOOTHILL BLVD**<br>**PASADENA, CA 91107** | **3/26/2020** | **$693.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.32 99. | **JACKS AUTO BODY AND PAINT**<br>**2248 E FOOTHILL BLVD**<br>**PASADENA, CA 91107** | **4/3/2020** | **$946.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 00. | **JACKS AUTO BODY AND PAINT**<br>**2248 E FOOTHILL BLVD**<br>**PASADENA, CA 91107** | **4/30/2020** | **$1,656.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 01. | **JACKSON MUNICIPAL A P AUTH**<br>**PO BOX 98109**<br>**JACKSON, MS 39298** | **3/13/2020** | **$19,717.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 02. | **JACKSON MUNICIPAL A P AUTH**<br>**PO BOX 98109**<br>**JACKSON, MS 39298** | **4/16/2020** | **$21,406.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 03. | **JACQUELINE POLADIAN**<br>**C/O MINUTE KING LIQUOR STORE**<br>**3530 IRVINE AVE**<br>**NEWPORT BEACH, CA 92660** | **2/25/2020** | **$13,233.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 04. **JAFET AUTO CENTER INC 4814 N CORTEZ AVE TAMPA, FL 33614** | **4/2/2020** | **$590.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 05. **JAFET AUTO CENTER INC 4814 N CORTEZ AVE TAMPA, FL 33614** | **4/6/2020** | **$246.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 06. **JAFET AUTO CENTER INC 4814 N CORTEZ AVE TAMPA, FL 33614** | **4/22/2020** | **$169.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 07. **JAFET AUTO CENTER INC 4814 N CORTEZ AVE TAMPA, FL 33614** | **4/27/2020** | **$193.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 08. **JAMES COLLINS FORD DBA JAMES COLLINS 809 S 5TH ST LOUISVILLE, KY 40203** | **3/30/2020** | **$1,445.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 09. **JAMES COLLINS FORD DBA JAMES COLLINS 809 S 5TH ST LOUISVILLE, KY 40203** | **4/6/2020** | **$161.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 10. **JAMES COLLINS FORD DBA JAMES COLLINS 809 S 5TH ST LOUISVILLE, KY 40203** | **4/13/2020** | **$1,068.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 11. **JAMES COLLINS FORD DBA JAMES COLLINS 809 S 5TH ST LOUISVILLE, KY 40203** | **4/17/2020** | **$103.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.33 12. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **2/24/2020** | **$975.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 13. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **2/27/2020** | **$308.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 14. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **3/3/2020** | **$396.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 15. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **3/9/2020** | **$272.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 16. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **3/19/2020** | **$537.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 17. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **3/27/2020** | **$367.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 18. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **3/30/2020** | **$298.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.33 19. | **JANCO ENTERPRISES**<br>**PO BOX 667926**<br>**CHARLOTTE, NC 28266** | **4/3/2020** | **$428.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 20. **JANCO ENTERPRISES PO BOX 667926 CHARLOTTE, NC 28266** | **4/9/2020** | **$1,033.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 21. **JANCO ENTERPRISES PO BOX 667926 CHARLOTTE, NC 28266** | **4/15/2020** | **$1,441.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 22. **JANCO ENTERPRISES PO BOX 667926 CHARLOTTE, NC 28266** | **4/20/2020** | **$1,328.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 23. **JANCO ENTERPRISES PO BOX 667926 CHARLOTTE, NC 28266** | **4/27/2020** | **$289.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 24. **JANE STAGER 5975 POINT PLEASANT PK DOYLESTOWN, PA 18902** | **4/17/2020** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 25. **JANI KING HAWAII 94-155 LEO OLE STREET STE 119 WAIPAHU, HI 96797** | **3/30/2020** | **$2,840.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 26. **JANI KING OF PHILADELPHIA INC PO BOX 417114 BOSTON, MA 02241 7114** | **3/16/2020** | **$3,927.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 27. **JANI KING OF PHILADELPHIA INC PO BOX 417114 BOSTON, MA 02241 7114** | **4/16/2020** | **$599.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 28. **JANI KING OF PHILADELPHIA INC PO BOX 417114 BOSTON, MA 02241 7114** | **4/28/2020** | **$1,287.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 29. **JANI KING OF PHILADELPHIA INC PO BOX 417114 BOSTON, MA 02241 7114** | **5/22/2020** | **$3,927.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 30. **JANITORIAL CLEANING SERVICES HAWAII LLC 68 1760 NAWILI PI WAIKOLOA, HI 96738** | **3/9/2020** | **$871.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 31. **JANITORIAL CLEANING SERVICES HAWAII LLC 68 1760 NAWILI PI WAIKOLOA, HI 96738** | **3/18/2020** | **$3,153.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 32. **JANITORIAL CLEANING SERVICES HAWAII LLC 68 1760 NAWILI PI WAIKOLOA, HI 96738** | **4/16/2020** | **$3,181.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 33. **JAN-PRO OF NEW MEXICO INC PO BOX 92020 ALBUQUERQUE, NM 87199** | **4/14/2020** | **$323.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 34. **JAN-PRO OF NEW MEXICO INC PO BOX 92020 ALBUQUERQUE, NM 87199** | **4/15/2020** | **$323.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 35. **JASON D NADZAM NADZAM FACILITY MAINTENANCE 229 PUMPKIN HOLLOW ROAD GEORGETOWN, PA 15043** | **4/6/2020** | **$951.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 36. **JAY'S AUTO BODY 1909 GARY STREET CARNEGIE, PA 15106** | **3/27/2020** | **$263.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 37. **JAY'S AUTO BODY 1909 GARY STREET CARNEGIE, PA 15106** | **3/30/2020** | **$288.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 38. **JAY'S AUTO BODY 1909 GARY STREET CARNEGIE, PA 15106** | **4/3/2020** | **$253.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 39. **JAY'S AUTO BODY 1909 GARY STREET CARNEGIE, PA 15106** | **4/6/2020** | **$781.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 40. **JD2 ENVIRONMENTAL INC 800 E WASHINGTON ST WEST CHESTER, PA 19380** | **3/3/2020** | **$2,542.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 41. **JD2 ENVIRONMENTAL INC 800 E WASHINGTON ST WEST CHESTER, PA 19380** | **3/30/2020** | **$29,397.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 42. **JD2 ENVIRONMENTAL INC 800 E WASHINGTON ST WEST CHESTER, PA 19380** | **5/18/2020** | **$21,643.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 43. **J-DT INC J & D AUTO PAINT SHOP 283 KALIHI STREET HONOLULU, HI 96819** | **3/26/2020** | **$823.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 44. **J-DT INC J & D AUTO PAINT SHOP 283 KALIHI STREET HONOLULU, HI 96819** | **3/30/2020** | **$1,334.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 45. **J-DT INC J & D AUTO PAINT SHOP 283 KALIHI STREET HONOLULU, HI 96819** | **4/10/2020** | **$802.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 46. **J-DT INC J & D AUTO PAINT SHOP 283 KALIHI STREET HONOLULU, HI 96819** | **4/20/2020** | **$1,009.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 47. **JENNER & BLOCK LLP 353 N CLARK STREET CHICAGO, IL 60654** | **3/12/2020** | **$12,982.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 48. **Jerica Castro-Crisostomo Address on file** | **5/12/2020** | **$287.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 49. **Jermaine Stewart Address on file** | **4/28/2020** | **$8.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 50. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **2/24/2020** | **$2,300.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 51. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **2/25/2020** | **$887.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 52. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **2/27/2020** | **$679.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 53. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/9/2020** | **$1,860.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 54. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/10/2020** | **$994.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 55. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/13/2020** | **$782.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 56. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/17/2020** | **$8.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 57. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/23/2020** | **$4,058.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 58. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/27/2020** | **$203.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 59. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **3/30/2020** | **$385.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 60. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/3/2020** | **$29.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 61. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/6/2020** | **$335.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 62. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/14/2020** | **$244.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 63. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/17/2020** | **$49.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 64. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/20/2020** | **$412.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 65. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/24/2020** | **$42.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 66. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/27/2020** | **$63.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 67. **JERRY SEINER 730 W 2100 SOUTH SALT LAKE CITY, UT 84119** | **4/27/2020** | **$236.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 68. **JERRY ULM DODGE 2966 N DALE MABRY HWY TAMPA, FL 33607** | **3/27/2020** | **$680.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 69. **JERRY ULM DODGE 2966 N DALE MABRY HWY TAMPA, FL 33607** | **3/30/2020** | **$580.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 70. **JERRY ULM DODGE 2966 N DALE MABRY HWY TAMPA, FL 33607** | **4/16/2020** | **$668.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 71. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **2/25/2020** | **$710.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 72. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **2/26/2020** | **$902.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 73. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **2/27/2020** | **$574.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 74. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/3/2020** | **$476.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 75. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/4/2020** | **$573.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 76. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/5/2020** | **$346.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 77. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/9/2020** | **$959.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 78. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/11/2020** | **$1,370.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 79. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/16/2020** | **$306.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 80. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/23/2020** | **$344.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 81. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/25/2020** | **$940.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 82. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **3/30/2020** | **$900.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 83. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **4/6/2020** | **$693.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33 84. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **4/7/2020** | **$331.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 85. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **4/9/2020** | **$705.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 86. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **4/10/2020** | **$362.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 87. **JESSICA ROSALES 7333 COLD WATER CANYON UNIT 7 NORTH HOLLYWOOD, CA 91605** | **4/13/2020** | **$64.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 88. **JIFFY JUMP ATLANTA INC 2146 ROSWELL RD STE 108 PMB 323 MARIETTA, GA 30062** | **4/10/2020** | **$42.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 89. **JIG TRUJILLO COLLISION LLC 2800 55TH STREET W LEHIGH ACRES, FL 33971** | **4/8/2020** | **$776.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 90. **JIG TRUJILLO COLLISION LLC 2800 55TH STREET W LEHIGH ACRES, FL 33971** | **4/9/2020** | **$1,190.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 91. **JIG TRUJILLO COLLISION LLC 2800 55TH STREET W LEHIGH ACRES, FL 33971** | **4/13/2020** | **$312.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.33 92. | **JIM ELLIS MAZDA OF MARIETTA 1715 COBB PARKWAY SE MARIETTA, GA 30060** | **3/30/2020** | **$356.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 93. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **2/24/2020** | **$439.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 94. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **2/27/2020** | **$787.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 95. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **2/27/2020** | **$1,101.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 96. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **3/5/2020** | **$972.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 97. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **3/9/2020** | **$33.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 98. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **3/10/2020** | **$5,561.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.33 99. | **JIM FALK CHRYSLER DODGE JEEP RAM 86 HOLOLEA ST KAHULUI MAUI, HI 96732 3404** | **3/11/2020** | **$56.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.34 00. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **3/13/2020** | **$1,129.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 01. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **3/23/2020** | **$5,079.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 02. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **3/25/2020** | **$1,523.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 03. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **3/26/2020** | **$234.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 04. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **3/27/2020** | **$1,034.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 05. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **3/30/2020** | **$3.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 06. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **4/3/2020** | **$578.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 07. | **JIM FALK CHRYSLER DODGE JEEP RAM**<br>**86 HOLOLEA ST**<br>**KAHULUI MAUI, HI 96732 3404** | **4/9/2020** | **$546.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.34 08. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **2/24/2020** | **$973.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 09. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **2/25/2020** | **$950.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 10. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **2/27/2020** | **$207.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 11. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **2/27/2020** | **$254.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 12. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **3/4/2020** | **$2,036.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 13. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **3/6/2020** | **$832.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 14. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **3/9/2020** | **$15.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 15. | **JIM FALK MOTORS OF MAUI INC**<br>**260 HANA HIGHWAY**<br>**221 S PUUNENE AVE**<br>**KAHULUI, HI 96732** | **3/10/2020** | **$64.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 16. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/11/2020** | **$264.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 17. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/16/2020** | **$393.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 18. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/18/2020** | **$6,851.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 19. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/24/2020** | **$84.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 20. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/26/2020** | **$195.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 21. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/30/2020** | **$187.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 22. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **3/30/2020** | **$1,038.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 23. **JIM FALK MOTORS OF MAUI INC 260 HANA HIGHWAY 221 S PUUNENE AVE KAHULUI, HI 96732** | **4/7/2020** | **$83.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.34 24. | **JIMMIES WRECKER SERVICE<br>8939 MONCRIEF DINSMORE ROAD<br>JACKSONVILLE, FL 32219** | **4/3/2020** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 25. | **JIMMIES WRECKER SERVICE<br>8939 MONCRIEF DINSMORE ROAD<br>JACKSONVILLE, FL 32219** | **5/12/2020** | **$1,663.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 26. | **JIMMYS SUPREME PAINT AND BODY<br>9385 HWY 178<br>OLIVE BRANCH, MS 38654** | **3/30/2020** | **$1,731.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 27. | **JIREH MOBILE REPAIR LLC<br>P. O. BOX 2171<br>OAKLAND, CA 94621** | **3/27/2020** | **$964.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 28. | **JJH AUTO BODY & PAINT<br>1039 S REDWOOD RD<br>SALT LAKE CITY, UT 84104** | **3/30/2020** | **$1,701.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 29. | **JJH AUTO BODY & PAINT<br>1039 S REDWOOD RD<br>SALT LAKE CITY, UT 84104** | **4/2/2020** | **$1,277.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 30. | **JJH AUTO BODY & PAINT<br>1039 S REDWOOD RD<br>SALT LAKE CITY, UT 84104** | **4/29/2020** | **$697.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 31. | **JM AUTO BODY SPECIALIST INC<br>101 SYCAMORE AVE BLDG 151<br>FOLSOM, PA 19033** | **3/26/2020** | **$566.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 32. **JM AUTO BODY SPECIALIST INC 101 SYCAMORE AVE BLDG 151 FOLSOM, PA 19033** | **3/27/2020** | **$876.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 33. **JM AUTO BODY SPECIALIST INC 101 SYCAMORE AVE BLDG 151 FOLSOM, PA 19033** | **4/6/2020** | **$572.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 34. **JM AUTO BODY SPECIALIST INC 101 SYCAMORE AVE BLDG 151 FOLSOM, PA 19033** | **4/17/2020** | **$883.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 35. **JM PACIFIC AUTO BODY 115 PUUHALE RD HONOLULU, HI 96819** | **2/26/2020** | **$1,525.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 36. **JM PACIFIC AUTO BODY 115 PUUHALE RD HONOLULU, HI 96819** | **3/5/2020** | **$387.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 37. **JM PACIFIC AUTO BODY 115 PUUHALE RD HONOLULU, HI 96819** | **3/11/2020** | **$1,704.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 38. **JM PACIFIC AUTO BODY 115 PUUHALE RD HONOLULU, HI 96819** | **3/20/2020** | **$1,102.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 39. **JM PACIFIC AUTO BODY 115 PUUHALE RD HONOLULU, HI 96819** | **4/3/2020** | **$3,090.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 40. **JM PACIFIC AUTO BODY 115 PUUHALE RD HONOLULU, HI 96819** | **4/6/2020** | **$1,535.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 41. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **3/30/2020** | **$20.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 42. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **4/3/2020** | **$10.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 43. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **4/6/2020** | **$84.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 44. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **4/8/2020** | **$80.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 45. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **4/20/2020** | **$30.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 46. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **4/22/2020** | **$11.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 47. **JNR ADJUSTMENT CO INC PO BOX 948197 MAITLAND, FL 32794** | **4/27/2020** | **$46.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.34 48. | **JNR ADJUSTMENT CO INC**<br>**PO BOX 948197**<br>**MAITLAND, FL 32794** | **4/29/2020** | **$30.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 49. | **JNR ADJUSTMENT CO INC**<br>**PO BOX 948197**<br>**MAITLAND, FL 32794** | **5/21/2020** | **$116.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 50. | **JOE BASIL CHEVROLET INC**<br>**5111 TRANSIT RD**<br>**DEPEW, NY 14043** | **4/20/2020** | **$636.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 51. | **JOE BASIL CHEVROLET INC**<br>**5111 TRANSIT RD**<br>**DEPEW, NY 14043** | **4/22/2020** | **$10.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 52. | **JOHN IANNUZZI T A PATRICKS AUTO BODY**<br>**2050 COTTMAN AVE**<br>**PHILADELPHIA, PA 19149** | **3/27/2020** | **$870.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 53. | **JOHN IANNUZZI T A PATRICKS AUTO BODY**<br>**2050 COTTMAN AVE**<br>**PHILADELPHIA, PA 19149** | **4/3/2020** | **$498.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 54. | **JOHN IANNUZZI T A PATRICKS AUTO BODY**<br>**2050 COTTMAN AVE**<br>**PHILADELPHIA, PA 19149** | **4/6/2020** | **$1,925.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 55. | **JOHN PAUL'S GMC SUZUKI**<br>**3615 S 108TH ST**<br>**GREENFIELD, WI 53228** | **3/30/2020** | **$27.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.34 56. | **JOHN WAYNE AIRPORT**<br>**3160 AIRWAY AVE**<br>**COSTA MESA, CA 92626** | **3/11/2020** | **$72,682.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 57. | **JOHN WAYNE AIRPORT**<br>**3160 AIRWAY AVE**<br>**COSTA MESA, CA 92626** | **4/23/2020** | **$40,192.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 58. | **JOHNSON CONTROLS SECURITY SOLUTIONS LLC**<br>**930 NORTH RIVERVIEW DRIVE**<br>**TOTOWA, NJ 07512-1156** | **4/8/2020** | **$53.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 59. | **JOHNSON CONTROLS SECURITY SOLUTIONS LLC**<br>**930 NORTH RIVERVIEW DRIVE**<br>**TOTOWA, NJ 07512-1156** | **4/28/2020** | **$207.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 60. | **JOHNSON CONTROLS SECURITY SOLUTIONS LLC**<br>**930 NORTH RIVERVIEW DRIVE**<br>**TOTOWA, NJ 07512-1156** | **5/12/2020** | **$53.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 61. | **JOHNSON CONTROLS SECURITY SOLUTIONS LLC**<br>**930 NORTH RIVERVIEW DRIVE**<br>**TOTOWA, NJ 07512-1156** | **5/18/2020** | **$2,337.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 62. | **JOLANDA Y BRUSEKER**<br>**920 EAGLE CROSSING DRIVE**<br>**LAWRENCEVILLE, GA 30044** | **4/2/2020** | **$200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 63. | **JONES & FRANK**<br>**1330 ST MARY'S STREET SUITE 210**<br>**RALEIGH, NC 27605** | **3/26/2020** | **$1,360.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 64. **JONES & FRANK** **1330 ST MARY'S STREET SUITE 210** **RALEIGH, NC 27605** | **3/27/2020** | **$566.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 65. **JONES & FRANK** **1330 ST MARY'S STREET SUITE 210** **RALEIGH, NC 27605** | **4/2/2020** | **$1,753.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 66. **JONES COVEY GROUP INC** **9595 LUCAS RANCH RD 100** **RANCHO CUCAMONGA, CA 91730** | **2/24/2020** | **$4,681.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 67. **JONES COVEY GROUP INC** **9595 LUCAS RANCH RD 100** **RANCHO CUCAMONGA, CA 91730** | **3/4/2020** | **$1,161.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 68. **JONES COVEY GROUP INC** **9595 LUCAS RANCH RD 100** **RANCHO CUCAMONGA, CA 91730** | **3/9/2020** | **$1,785.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 69. **JONES COVEY GROUP INC** **9595 LUCAS RANCH RD 100** **RANCHO CUCAMONGA, CA 91730** | **3/13/2020** | **$3,020.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 70. **JONES COVEY GROUP INC** **9595 LUCAS RANCH RD 100** **RANCHO CUCAMONGA, CA 91730** | **3/16/2020** | **$962.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 71. **JONES COVEY GROUP INC** **9595 LUCAS RANCH RD 100** **RANCHO CUCAMONGA, CA 91730** | **3/18/2020** | **$586.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 72. **JONES COVEY GROUP INC**<br>**9595 LUCAS RANCH RD 100**<br>**RANCHO CUCAMONGA, CA 91730** | **3/25/2020** | **$1,871.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 73. **JONES COVEY GROUP INC**<br>**9595 LUCAS RANCH RD 100**<br>**RANCHO CUCAMONGA, CA 91730** | **5/12/2020** | **$17,763.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 74. **JONI AUTO RENTALS INC**<br>**PO BOX 7368**<br>**WARWICK, RI 02887** | **2/25/2020** | **$44,825.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 75. **JONI AUTO RENTALS INC**<br>**PO BOX 7368**<br>**WARWICK, RI 02887** | **5/13/2020** | **$3,771.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 76. **JONI AUTO RENTALS INC**<br>**PO BOX 7368**<br>**WARWICK, RI 02887** | **5/13/2020** | **$3,771.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 77. **JORDAN VALLEY AUTO BODY REPAIR LLC**<br>**2945 W SUNSHINE STREET**<br>**SPRINGFIELD, MO 65807** | **2/26/2020** | **$1,350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 78. **JORDAN VALLEY AUTO BODY REPAIR LLC**<br>**2945 W SUNSHINE STREET**<br>**SPRINGFIELD, MO 65807** | **3/4/2020** | **$2,630.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 79. **JORDAN VALLEY AUTO BODY REPAIR LLC**<br>**2945 W SUNSHINE STREET**<br>**SPRINGFIELD, MO 65807** | **3/6/2020** | **$906.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 80. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **3/9/2020** | **$850.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 81. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **3/17/2020** | **$1,383.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 82. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **3/27/2020** | **$654.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 83. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **4/2/2020** | **$692.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 84. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **4/3/2020** | **$1,397.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 85. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **4/10/2020** | **$4,318.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 86. **JORDAN VALLEY AUTO BODY REPAIR LLC 2945 W SUNSHINE STREET SPRINGFIELD, MO 65807** | **4/13/2020** | **$2,739.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.34 87. **JORGE A MEDRANO 174 BROADWAY MILLBRAE, CA 94030** | **4/6/2020** | **$260.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34 88. **JOSEF WEISS**<br>**MOZARTSTRABE 28**<br>**WALDSHUT TIENGEN 79761** | **4/7/2020** | **$200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 89. **JRODZ COLLISION**<br>**2124 N CENTRAL AVE**<br>**BROWNSVILLE, TX 78521** | **2/27/2020** | **$2,228.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 90. **JRODZ COLLISION**<br>**2124 N CENTRAL AVE**<br>**BROWNSVILLE, TX 78521** | **3/4/2020** | **$1,100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 91. **JRODZ COLLISION**<br>**2124 N CENTRAL AVE**<br>**BROWNSVILLE, TX 78521** | **3/10/2020** | **$1,448.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 92. **JRODZ COLLISION**<br>**2124 N CENTRAL AVE**<br>**BROWNSVILLE, TX 78521** | **3/19/2020** | **$198.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 93. **JRODZ COLLISION**<br>**2124 N CENTRAL AVE**<br>**BROWNSVILLE, TX 78521** | **4/8/2020** | **$2,101.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 94. **JRODZ COLLISION**<br>**2124 N CENTRAL AVE**<br>**BROWNSVILLE, TX 78521** | **4/13/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.34 95. **JUNIPER LANDSCAPING**<br>**5880 STALEY RD**<br>**FORT MYERS, FL 33905** | **4/10/2020** | **$445.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3496. **JUNIPER LANDSCAPING 5880 STALEY RD FORT MYERS, FL 33905** | **4/15/2020** | **$890.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3497. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **2/24/2020** | **$1,743.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3498. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **3/3/2020** | **$1,036.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3499. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **3/10/2020** | **$2,873.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3500. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **3/11/2020** | **$1,707.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3501. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **3/23/2020** | **$1,271.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3502. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **3/24/2020** | **$1,657.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.3503. **K & K AUTO & TRUCK BODY INC 225 LIGHTNER RD TIPP CITY, OH 45371** | **3/25/2020** | **$690.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 04. | **K & K AUTO & TRUCK BODY INC**<br>**225 LIGHTNER RD**<br>**TIPP CITY, OH 45371** | **3/30/2020** | **$2,168.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 05. | **K & K AUTO & TRUCK BODY INC**<br>**225 LIGHTNER RD**<br>**TIPP CITY, OH 45371** | **4/14/2020** | **$406.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 06. | **K & K AUTO & TRUCK BODY INC**<br>**225 LIGHTNER RD**<br>**TIPP CITY, OH 45371** | **5/22/2020** | **$2,729.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 07. | **K & S AUTO CENTER**<br>**4880 DISTRIBUTION CT UNT 3B**<br>**ORLANDO, FL 32822** | **3/30/2020** | **$60.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 08. | **K & S AUTO CENTER**<br>**4880 DISTRIBUTION CT UNT 3B**<br>**ORLANDO, FL 32822** | **4/6/2020** | **$249.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 09. | **K & S AUTO CENTER**<br>**4880 DISTRIBUTION CT UNT 3B**<br>**ORLANDO, FL 32822** | **4/13/2020** | **$228.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 10. | **K & S AUTO CENTER**<br>**4880 DISTRIBUTION CT UNT 3B**<br>**ORLANDO, FL 32822** | **4/20/2020** | **$421.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 11. | **K & S AUTO CENTER**<br>**4880 DISTRIBUTION CT UNT 3B**<br>**ORLANDO, FL 32822** | **4/27/2020** | **$467.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 12. | **K AND S AUTO BODY SHOP INC**<br>**6220 ARC WAY UNIT 9 B**<br>**FORT MYERS, FL 33966** | **3/30/2020** | **$459.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 13. | **K4 MIAMI RIVER FAMILY LLC**<br>**13004 ADAMS COURT**<br>**THORNTON, CO 80241** | **2/25/2020** | **$26,733.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 14. | **KAIPOS KREATIONS UNLIMITED**<br>**2449 PUUNOA PL**<br>**HONOLULU, HI 96816-3418** | **2/27/2020** | **$1,794.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 15. | **KAIPOS KREATIONS UNLIMITED**<br>**2449 PUUNOA PL**<br>**HONOLULU, HI 96816-3418** | **3/6/2020** | **$751.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 16. | **KAIPOS KREATIONS UNLIMITED**<br>**2449 PUUNOA PL**<br>**HONOLULU, HI 96816-3418** | **3/9/2020** | **$1,040.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 17. | **KAIPOS KREATIONS UNLIMITED**<br>**2449 PUUNOA PL**<br>**HONOLULU, HI 96816-3418** | **3/12/2020** | **$1,187.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 18. | **KAIPOS KREATIONS UNLIMITED**<br>**2449 PUUNOA PL**<br>**HONOLULU, HI 96816-3418** | **3/16/2020** | **$927.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 19. | **KAIPOS KREATIONS UNLIMITED**<br>**2449 PUUNOA PL**<br>**HONOLULU, HI 96816-3418** | **3/30/2020** | **$6,698.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 20. | **KCI RACS LLC**<br>**C/O CBRE 401964-00**<br>**PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **2/25/2020** | **$17,291.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 21. | **KCI RACS LLC**<br>**C/O CBRE 401964-00**<br>**PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **4/10/2020** | **$17,291.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 22. | **KCI RACS LLC**<br>**C/O CBRE 401964-00**<br>**PO BOX 6246**<br>**HICKSVILLE, NY 11802-6246** | **5/8/2020** | **$17,291.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 23. | **KEARNY PEARSON FORD KIA**<br>**ATTN ACCOUNTS PAYABLE**<br>**7303 CLAIREMONT MESA BLVD**<br>**SAN DIEGO, CA 92111** | **3/30/2020** | **$591.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 24. | **KEARNY PEARSON FORD KIA**<br>**ATTN ACCOUNTS PAYABLE**<br>**7303 CLAIREMONT MESA BLVD**<br>**SAN DIEGO, CA 92111** | **4/2/2020** | **$820.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 25. | **KELLER KUSTOM BODY AND PAINT LLC**<br>**1346 W 50 S**<br>**CENTERVILLE, UT 84014** | **4/20/2020** | **$1,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 26. | **KELLER KUSTOM BODY AND PAINT LLC**<br>**1346 W 50 S**<br>**CENTERVILLE, UT 84014** | **4/27/2020** | **$1,327.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 27. | **KEN GARFF HYUNDAI DOWNTOWN**<br>**KEN GRAFF HYUNDAI DOWNTOWN**<br>**717 SOUTH WEST TEMPLE**<br>**SALT LAKE CITY, UT 84101** | **4/3/2020** | **$1,138.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 28. | **KEN GARFF HYUNDAI DOWNTOWN<br>KEN GRAFF HYUNDAI DOWNTOWN<br>717 SOUTH WEST TEMPLE<br>SALT LAKE CITY, UT 84101** | **4/27/2020** | **$1,010.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 29. | **KEN GARFF WEST VALLEY<br>CHRYSLER JEEP DODG<br>4175 W 3500 S<br>WEST VALLEY CITY, UT 84120** | **4/3/2020** | **$692.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 30. | **KEN GARFF WEST VALLEY<br>CHRYSLER JEEP DODG<br>4175 W 3500 S<br>WEST VALLEY CITY, UT 84120** | **4/9/2020** | **$22.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 31. | **KEN GARFF WEST VALLEY<br>CHRYSLER JEEP DODG<br>4175 W 3500 S<br>WEST VALLEY CITY, UT 84120** | **4/21/2020** | **$716.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 32. | **KENNYS LOCK INC<br>357 ADAMS STREET<br>BOSTON, MA 02122** | **4/20/2020** | **$310.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 33. | **KEN'S AUTO FENDER<br>2833 KILIHAU STREET<br>HONOLULU, HI 96819** | **3/26/2020** | **$558.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 34. | **KEN'S AUTO FENDER<br>2833 KILIHAU STREET<br>HONOLULU, HI 96819** | **3/30/2020** | **$1,514.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 35. | **KEN'S TOWING<br>55 KUKILA STREET<br>HILO, HI 96720** | **3/27/2020** | **$109.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.35 36. **KEN'S TOWING**<br>**55 KUKILA STREET**<br>**HILO, HI 96720** | **4/9/2020** | **$167.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 37. **KENTON COUNTY AIRPORT BOARD**<br>**ATTN: SECRETARY/TREASURER**<br>**PO BOX 752000**<br>**CINCINNATI, OH 45275** | **2/25/2020** | **$12,798.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 38. **KENTON COUNTY AIRPORT BOARD**<br>**ATTN: SECRETARY/TREASURER**<br>**PO BOX 752000**<br>**CINCINNATI, OH 45275** | **3/11/2020** | **$76,616.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 39. **KENTON COUNTY AIRPORT BOARD**<br>**ATTN: SECRETARY/TREASURER**<br>**PO BOX 752000**<br>**CINCINNATI, OH 45275** | **4/16/2020** | **$66,102.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 40. **KERNERSVILLE CHRYSLER DODGE JEEP RAM**<br>**950 HWY 66 SOUTH**<br>**KERNERSVILLE, NC 27284** | **3/30/2020** | **$71.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 41. **KERNERSVILLE CHRYSLER DODGE JEEP RAM**<br>**950 HWY 66 SOUTH**<br>**KERNERSVILLE, NC 27284** | **4/16/2020** | **$493.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 42. **KERNERSVILLE CHRYSLER DODGE JEEP RAM**<br>**950 HWY 66 SOUTH**<br>**KERNERSVILLE, NC 27284** | **4/20/2020** | **$234.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 43. **KERNERSVILLE CHRYSLER DODGE JEEP RAM**<br>**950 HWY 66 SOUTH**<br>**KERNERSVILLE, NC 27284** | **4/27/2020** | **$2,474.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 44. | **KERNERSVILLE CHRYSLER DODGE JEEP RAM**<br>**950 HWY 66 SOUTH**<br>**KERNERSVILLE, NC 27284** | **4/29/2020** | **$421.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 45. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **2/26/2020** | **$3,010.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 46. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **2/27/2020** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 47. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **2/27/2020** | **$810.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 48. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **3/3/2020** | **$3,141.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 49. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **3/4/2020** | **$3,769.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 50. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **3/9/2020** | **$875.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 51. | **KETTERLE & SONS INC**<br>**340 FAIRLANE AVE**<br>**ORLANDO, FL 32809** | **3/11/2020** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.35 52. **KETTERLE & SONS INC 340 FAIRLANE AVE ORLANDO, FL 32809** | **3/12/2020** | **$902.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 53. **KETTERLE & SONS INC 340 FAIRLANE AVE ORLANDO, FL 32809** | **3/18/2020** | **$2,221.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 54. **KETTERLE & SONS INC 340 FAIRLANE AVE ORLANDO, FL 32809** | **3/20/2020** | **$140.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 55. **KETTERLE & SONS INC 340 FAIRLANE AVE ORLANDO, FL 32809** | **3/24/2020** | **$877.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 56. **KETTERLE & SONS INC 340 FAIRLANE AVE ORLANDO, FL 32809** | **5/13/2020** | **$2,589.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 57. **KEY WEST INTERNATIONAL AIRPORT AIRPORT OPERATION 3491 S. ROOSEVELT BLVD. KEY WEST, FL 33040** | **2/25/2020** | **$11,891.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 58. **KEY WEST INTERNATIONAL AIRPORT AIRPORT OPERATION 3491 S. ROOSEVELT BLVD. KEY WEST, FL 33040** | **3/13/2020** | **$31,282.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 59. **KEY WEST INTERNATIONAL AIRPORT AIRPORT OPERATION 3491 S. ROOSEVELT BLVD. KEY WEST, FL 33040** | **4/16/2020** | **$22,146.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 60. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **2/24/2020** | **$2,775.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 61. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **2/25/2020** | **$1,992.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 62. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **2/27/2020** | **$3,951.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 63. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/3/2020** | **$5,987.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 64. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/6/2020** | **$1,684.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 65. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/9/2020** | **$6,223.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 66. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/10/2020** | **$1,368.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 67. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/16/2020** | **$1,835.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 68. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/18/2020** | **$301.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 69. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/23/2020** | **$4,730.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 70. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/24/2020** | **$8.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 71. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/27/2020** | **$2,475.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 72. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/30/2020** | **$466.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 73. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **3/30/2020** | **$2,861.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 74. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/3/2020** | **$1,257.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 75. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/6/2020** | **$5,923.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 76. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/7/2020** | **$284.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 77. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/9/2020** | **$4,291.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 78. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/10/2020** | **$4,469.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 79. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/13/2020** | **$8,635.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 80. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/14/2020** | **$853.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 81. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/17/2020** | **$4,390.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 82. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/20/2020** | **$3,960.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 83. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/21/2020** | **$1,368.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35 84. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/22/2020** | **$504.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 85. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/27/2020** | **$3,896.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 86. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **4/28/2020** | **$845.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 87. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **5/11/2020** | **$19,394.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 88. | **KEYSTONE AUTOMOTIVE INDUSTRIES INC**<br>**36 37TH AVE NE**<br>**MINNEAPOLIS, MN 55421** | **5/22/2020** | **$1,000.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 89. | **KIA ATLANTA SOUTH**<br>**7310 JONESBORO RD**<br>**MORROW, GA 30260** | **2/24/2020** | **$774.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 90. | **KIA ATLANTA SOUTH**<br>**7310 JONESBORO RD**<br>**MORROW, GA 30260** | **3/2/2020** | **$121.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.35 91. | **KIA ATLANTA SOUTH**<br>**7310 JONESBORO RD**<br>**MORROW, GA 30260** | **3/4/2020** | **$388.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.35 92. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/11/2020** | **$448.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 93. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/17/2020** | **$2,985.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 94. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/19/2020** | **$2,324.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 95. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/23/2020** | **$2,236.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 96. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/24/2020** | **$1,112.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 97. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/25/2020** | **$145.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 98. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **3/30/2020** | **$334.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.35 99. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/6/2020** | **$254.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 00. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/8/2020** | **$764.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 01. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/9/2020** | **$812.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 02. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/13/2020** | **$683.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 03. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/14/2020** | **$28.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 04. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/15/2020** | **$2,340.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 05. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/16/2020** | **$1,407.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 06. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/21/2020** | **$257.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 07. **KIA ATLANTA SOUTH 7310 JONESBORO RD MORROW, GA 30260** | **4/22/2020** | **$648.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36 08. | **KIA ATLANTA SOUTH<br>7310 JONESBORO RD<br>MORROW, GA 30260** | **4/27/2020** | **$2,210.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 09. | **KIA ATLANTA SOUTH<br>7310 JONESBORO RD<br>MORROW, GA 30260** | **4/28/2020** | **$496.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 10. | **KIA ATLANTA SOUTH<br>7310 JONESBORO RD<br>MORROW, GA 30260** | **4/29/2020** | **$1,476.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 11. | **KIA OF PUYALLUP<br>111 VALLEY AVE NE<br>PUYALLUP, WA 98372** | **4/6/2020** | **$746.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 12. | **KIA OF PUYALLUP<br>111 VALLEY AVE NE<br>PUYALLUP, WA 98372** | **4/10/2020** | **$730.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 13. | **KIA OF PUYALLUP<br>111 VALLEY AVE NE<br>PUYALLUP, WA 98372** | **4/13/2020** | **$40.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 14. | **KIHEI SAFE & LOCKSMITH MAUI TOW<br>K & K TOWING & AMERICAN TOWING<br>335-A WAKEA AVE<br>KAHULUI, HI 96732** | **4/8/2020** | **$7.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 15. | **KINDAQUIK TOWING<br>3148 OIHANA ST 5<br>LIHUE, HI 96766** | **4/2/2020** | **$552.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 16. **KINDAQUIK TOWING** **3148 OIHANA ST 5** **LIHUE, HI 96766** | **4/20/2020** | **$1,246.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 17. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **2/26/2020** | **$89.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 18. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **2/27/2020** | **$1,583.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 19. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **3/4/2020** | **$1,442.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 20. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **3/5/2020** | **$214.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 21. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **3/6/2020** | **$761.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 22. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **3/9/2020** | **$213.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 23. **KING AUTO CENTER** **4330 KUKUI GROVE ST** **LIHUE KAUAI HI, HI 96766** | **3/11/2020** | **$786.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 24. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/12/2020** | **$2,001.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 25. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/13/2020** | **$789.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 26. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/16/2020** | **$1,948.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 27. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/19/2020** | **$414.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 28. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/19/2020** | **$531.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 29. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/25/2020** | **$719.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 30. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/26/2020** | **$1,746.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 31. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/27/2020** | **$482.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 32. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **3/30/2020** | **$441.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 33. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **4/3/2020** | **$189.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 34. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **4/3/2020** | **$455.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 35. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **4/6/2020** | **$595.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 36. **KING AUTO CENTER 4330 KUKUI GROVE ST LIHUE KAUAI HI, HI 96766** | **4/8/2020** | **$285.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 37. **KINNEY SYSTEM / A CENTRAL PARKING CORP. 21 PENN PLAZA 360 W 31ST ST, 12TH FLOOR NEW YORK, NY 10001** | **2/25/2020** | **$15,698.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 38. **KLINE NISSAN 3090 NORTH HIGHWAY 61 MAPLEWOOD, MN 55109** | **5/15/2020** | **$272.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 39. **KLINE NISSAN 3090 NORTH HIGHWAY 61 MAPLEWOOD, MN 55109** | **5/15/2020** | **$4,363.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36 40. | **KOBI AUTO COLLISION**<br>**63 SMITH ST**<br>**HEMPSTEAD, NY 11550** | **3/30/2020** | **$1,599.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 41. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **2/24/2020** | **$1,190.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 42. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **2/27/2020** | **$550.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 43. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **3/3/2020** | **$468.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 44. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **3/9/2020** | **$2,004.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 45. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **3/16/2020** | **$1,044.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 46. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **3/23/2020** | **$2,360.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 47. | **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **3/30/2020** | **$1,307.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.36 48. **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **4/3/2020** | **$1,739.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 49. **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **4/6/2020** | **$684.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 50. **KONA COAST AUTO BODY AND PAINT INC**<br>**73 5580 MALAY ST BAYJ**<br>**KAILUA KONA, HI 96740** | **4/13/2020** | **$465.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 51. **KRYSTAL KLEEN DETAILING**<br>**1668 NEVADA HWY**<br>**BOULDER CITY, NV 89005** | **3/27/2020** | **$550.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 52. **KRYSTAL KLEEN DETAILING**<br>**1668 NEVADA HWY**<br>**BOULDER CITY, NV 89005** | **4/3/2020** | **$400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 53. **KRYSTAL KLEEN DETAILING**<br>**1668 NEVADA HWY**<br>**BOULDER CITY, NV 89005** | **4/14/2020** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 54. **KUHIO MOTORS**<br>**PO BOX 1591**<br>**3033 AUKELE STREET**<br>**LIHUE, HI 96766** | **3/6/2020** | **$2,615.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 55. **KUHIO MOTORS**<br>**PO BOX 1591**<br>**3033 AUKELE STREET**<br>**LIHUE, HI 96766** | **3/9/2020** | **$100.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36 56. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **3/11/2020** | **$254.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 57. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **3/12/2020** | **$612.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 58. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **3/12/2020** | **$1,887.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 59. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **3/27/2020** | **$9,024.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 60. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **3/30/2020** | **$8,080.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 61. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **4/3/2020** | **$751.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 62. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **4/3/2020** | **$13,523.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 63. | **KUHIO MOTORS PO BOX 1591 3033 AUKELE STREET LIHUE, HI 96766** | **5/15/2020** | **$2,677.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36 64. | **KUSTOM KOLLISION LLC**<br>**2887 METROPOLITAN SW**<br>**ATLANTA, GA 30315** | **3/30/2020** | **$666.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 65. | **L & R PAINT & BODY SHOP**<br>**12130 HARRY HINES BLVD**<br>**DALLAS, TX 75234** | **4/6/2020** | **$764.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 66. | **L AUTOBODY AND COLLISION CENTER**<br>**3910 108TH ST SW**<br>**LAKEWOOD, WA 98499** | **4/13/2020** | **$772.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 67. | **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **2/27/2020** | **$4,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 68. | **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **3/3/2020** | **$5,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 69. | **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **3/10/2020** | **$4,625.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 70. | **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **3/12/2020** | **$5,125.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 71. | **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **3/23/2020** | **$5,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 72. **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **3/30/2020** | **$5,775.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 73. **L D INVESTIGATIONS INC**<br>**5722 S FLAMINGO RD #208**<br>**COOPER CITY, FL 33330** | **4/13/2020** | **$7,100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 74. **L G APPRAISAL SERVICE**<br>**HC3 BOX 4671**<br>**KEAAU, HI 96749** | **3/30/2020** | **$260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 75. **LA BADY COLLISION**<br>**55 STAR WAY**<br>**BURLINGAME, CA 94010** | **3/30/2020** | **$1,907.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 76. **LA BADY COLLISION**<br>**55 STAR WAY**<br>**BURLINGAME, CA 94010** | **4/2/2020** | **$858.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 77. **LAFAYETTE AIRPORT COMMISSION**<br>**222 JEFT RANGET X DRVIE**<br>**LAFAYETTE, LA 70588** | **3/11/2020** | **$14,085.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 78. **LAFAYETTE AIRPORT COMMISSION**<br>**222 JEFT RANGET X DRVIE**<br>**LAFAYETTE, LA 70588** | **4/16/2020** | **$15,590.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.36 79. **LAFONTAINE AUTOMOTIVE GROUP**<br>**BUICK PONTIA**<br>**4000 W HIGHLAND RD**<br>**HIGHLAND, MI 48357** | **2/24/2020** | **$402.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 80. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/5/2020** | **$8,340.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 81. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/6/2020** | **$81.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 82. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/11/2020** | **$4,801.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 83. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/17/2020** | **$6,106.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 84. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/20/2020** | **$758.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 85. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/23/2020** | **$487.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 86. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/25/2020** | **$73.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 87. **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/26/2020** | **$1,688.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36 88. | **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **3/30/2020** | **$688.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 89. | **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **4/8/2020** | **$1,584.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 90. | **LAFONTAINE AUTOMOTIVE GROUP BUICK PONTIA 4000 W HIGHLAND RD HIGHLAND, MI 48357** | **4/9/2020** | **$10.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 91. | **LAFONTAINE CHRYSLER DODGE JEEP ATTN ACCTS. PAYABLE PO BOX 340 SALINE, MI 48176** | **2/26/2020** | **$1,670.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 92. | **LAFONTAINE CHRYSLER DODGE JEEP ATTN ACCTS. PAYABLE PO BOX 340 SALINE, MI 48176** | **3/2/2020** | **$1,042.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 93. | **LAFONTAINE CHRYSLER DODGE JEEP ATTN ACCTS. PAYABLE PO BOX 340 SALINE, MI 48176** | **3/3/2020** | **$1,054.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 94. | **LAFONTAINE CHRYSLER DODGE JEEP ATTN ACCTS. PAYABLE PO BOX 340 SALINE, MI 48176** | **3/4/2020** | **$42.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.36 95. | **LAFONTAINE CHRYSLER DODGE JEEP ATTN ACCTS. PAYABLE PO BOX 340 SALINE, MI 48176** | **3/11/2020** | **$1,165.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3696. | **LAFONTAINE CHRYSLER DODGE JEEP<br>ATTN ACCTS. PAYABLE<br>PO BOX 340<br>SALINE, MI 48176** | **3/17/2020** | **$2,813.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3697. | **LAFONTAINE CHRYSLER DODGE JEEP<br>ATTN ACCTS. PAYABLE<br>PO BOX 340<br>SALINE, MI 48176** | **3/24/2020** | **$811.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3698. | **LAFONTAINE CHRYSLER DODGE JEEP<br>ATTN ACCTS. PAYABLE<br>PO BOX 340<br>SALINE, MI 48176** | **3/26/2020** | **$1,857.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3699. | **LAFONTAINE TOYOTA HYUNDAI KIA<br>2200 S TELEGRAPH RD<br>DEARBORN, MI 48124** | **2/27/2020** | **$2,408.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3700. | **LAFONTAINE TOYOTA HYUNDAI KIA<br>2200 S TELEGRAPH RD<br>DEARBORN, MI 48124** | **3/4/2020** | **$1,025.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3701. | **LAFONTAINE TOYOTA HYUNDAI KIA<br>2200 S TELEGRAPH RD<br>DEARBORN, MI 48124** | **3/9/2020** | **$540.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3702. | **LAFONTAINE TOYOTA HYUNDAI KIA<br>2200 S TELEGRAPH RD<br>DEARBORN, MI 48124** | **3/11/2020** | **$238.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.3703. | **LAFONTAINE TOYOTA HYUNDAI KIA<br>2200 S TELEGRAPH RD<br>DEARBORN, MI 48124** | **3/12/2020** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.37 04. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/13/2020** | **$918.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 05. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/17/2020** | **$770.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 06. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/19/2020** | **$2,183.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 07. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/23/2020** | **$766.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 08. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/25/2020** | **$249.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 09. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/27/2020** | **$865.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 10. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **3/30/2020** | **$73.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.37 11. | **LAFONTAINE TOYOTA HYUNDAI KIA**<br>**2200 S TELEGRAPH RD**<br>**DEARBORN, MI 48124** | **4/9/2020** | **$307.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 12. **LAMBERTS COFFEE SERVICE 3588 OLD GETWELL RD MEMPHIS, TN 38118 6080** | **3/27/2020** | **$116.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.37 13. **LAMBERTS COFFEE SERVICE 3588 OLD GETWELL RD MEMPHIS, TN 38118 6080** | **4/13/2020** | **$105.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.37 14. **LAMBERTS COFFEE SERVICE 3588 OLD GETWELL RD MEMPHIS, TN 38118 6080** | **4/24/2020** | **$99.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.37 15. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **2/24/2020** | **$5,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 16. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **2/24/2020** | **$8,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 17. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **2/24/2020** | **$9,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 18. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **2/24/2020** | **$10,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 19. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **2/24/2020** | **$10,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 20. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **2/24/2020** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 21. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **2/24/2020** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 22. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **2/24/2020** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 23. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **2/24/2020** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 24. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **2/24/2020** | **$90,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 25. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **2/26/2020** | **$361.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 26. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/2/2020** | **$1,608.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 27. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/3/2020** | **$10.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 28. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/3/2020** | **$38.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 29. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/3/2020** | **$335.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 30. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/3/2020** | **$1,352.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 31. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/4/2020** | **$7.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 32. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/4/2020** | **$22.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 33. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/4/2020** | **$33.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 34. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/4/2020** | **$34.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 35. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/4/2020** | **$44.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 36. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/4/2020** | **$915.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 37. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/4/2020** | **$2,410.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 38. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/4/2020** | **$2,716.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 39. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/5/2020** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 40. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/5/2020** | **$5,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 41. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/6/2020** | **$513.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 42. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/9/2020** | **$511.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.37 43. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/10/2020** | **$350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 44. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/10/2020** | **$356.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 45. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/10/2020** | **$1,130.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 46. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/10/2020** | **$1,225.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 47. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/10/2020** | **$10,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 48. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/10/2020** | **$30,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 49. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/10/2020** | **$120,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 50. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/12/2020** | **$250.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 51. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/12/2020** | **$785.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 52. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/12/2020** | **$1,571.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 53. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/12/2020** | **$20,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 54. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/13/2020** | **$7.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 55. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/13/2020** | **$11.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 56. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/13/2020** | **$668.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 57. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/13/2020** | **$2,049.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 58. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/13/2020** | **$2,100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 59. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$3.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 60. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$7.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 61. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$18.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 62. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$25.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 63. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$75.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 64. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 65. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$107.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 66. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$300.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 67. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$1,297.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 68. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$1,314.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 69. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$5,149.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 70. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$6,427.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 71. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/16/2020** | **$11,494.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 72. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/17/2020** | **$1.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 73. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/17/2020** | **$541.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 74. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/17/2020** | **$878.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 75. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/18/2020** | **$8.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 76. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/18/2020** | **$47.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 77. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/18/2020** | **$3,804.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 78. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/18/2020** | **$4,827.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 79. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/20/2020** | **$10,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 80. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/20/2020** | **$10,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 81. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/23/2020** | **$56.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 82. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/23/2020** | **$25,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 83. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/24/2020** | **$2,726.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 84. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/24/2020** | **$15,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 85. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/25/2020** | **$10.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 86. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/25/2020** | **$34.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 87. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/25/2020** | **$80.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 88. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/25/2020** | **$5,088.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 89. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/26/2020** | **$668.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 90. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/27/2020** | **$1.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 91. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **3/27/2020** | **$5.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.37 92. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/27/2020** | **$15.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 93. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/27/2020** | **$45.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 94. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/27/2020** | **$572.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 95. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/27/2020** | **$634.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 96. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **3/27/2020** | **$1,141.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 97. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **4/3/2020** | **$15.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 98. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **4/3/2020** | **$22.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.37 99. **LAMDA** **8501 WILLIAMS DRIVE** **ESTERO, FL 33928** | **4/3/2020** | **$30.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.38 00. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$43.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 01. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$45.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 02. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$57.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 03. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$97.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 04. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$144.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 05. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$1,638.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 06. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$1,808.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 07. | **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/3/2020** | **$4,937.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.38 08. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/3/2020** | **$14,088.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 09. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/5/2020** | **$153.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 10. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/5/2020** | **$153.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 11. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/5/2020** | **$305.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 12. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/5/2020** | **$305.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 13. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/5/2020** | **$1,586.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 14. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/6/2020** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 15. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/6/2020** | **$410,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.38 16. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/14/2020** | **$3,535.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 17. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/20/2020** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 18. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/20/2020** | **$110,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 19. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/21/2020** | **$17.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 20. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/21/2020** | **$69.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 21. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/21/2020** | **$496.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 22. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/21/2020** | **$1,447.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 23. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/21/2020** | **$6,626.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 24. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/22/2020** | **$15.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 25. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/22/2020** | **$84.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 26. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/22/2020** | **$862.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 27. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/22/2020** | **$870.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 28. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/23/2020** | **$14.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 29. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/23/2020** | **$160.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 30. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/23/2020** | **$1,984.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 31. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/23/2020** | **$30,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 32. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/26/2020** | **$410.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 33. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/27/2020** | **$16.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 34. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/27/2020** | **$23.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 35. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/27/2020** | **$68.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 36. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/27/2020** | **$495.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 37. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/27/2020** | **$500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 38. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/27/2020** | **$614.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 39. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$18.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.38 40. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$18.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 41. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$21.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 42. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$25.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 43. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$33.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 44. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$40.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 45. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$60.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 46. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$73.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 47. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **4/28/2020** | **$98.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 48. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$100.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 49. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$161.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 50. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$350.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 51. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$575.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 52. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$1,100.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 53. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$1,204.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 54. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$1,207.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 55. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$1,379.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 56. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$2,016.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 57. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$2,276.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 58. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$2,681.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 59. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$6,173.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 60. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **4/28/2020** | **$12,230.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 61. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/3/2020** | **$5,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 62. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/4/2020** | **$1,895.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 63. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/6/2020** | **$5,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 64. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$25.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 65. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$25.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 66. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$31.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 67. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$41.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 68. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$459.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 69. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$513.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 70. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$1,185.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 71. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$1,243.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 72. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/13/2020** | **$2,389.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 73. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/15/2020** | **$51.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 74. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/15/2020** | **$87.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 75. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/15/2020** | **$262.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 76. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/15/2020** | **$520.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 77. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/15/2020** | **$30,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 78. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/18/2020** | **$18.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 79. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/18/2020** | **$124.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.38 80. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/18/2020** | **$275.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 81. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/18/2020** | **$283.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 82. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/18/2020** | **$632.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 83. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/19/2020** | **$30.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 84. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/19/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 85. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/20/2020** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 86. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/20/2020** | **$42,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.38 87. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/20/2020** | **$85,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.38 88. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$9.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 89. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$23.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 90. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$144.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 91. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$1,589.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 92. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$1,602.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 93. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$3,406.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 94. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/21/2020** | **$4,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.38 95. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$6.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3896. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$14.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3897. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$15.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3898. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$17.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3899. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$45.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3900. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3901. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$394.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3902. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$439.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.3903. **LAMDA 8501 WILLIAMS DRIVE ESTERO, FL 33928** | **5/22/2020** | **$727.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.39 04. | **LAMDA**<br>**8501 WILLIAMS DRIVE**<br>**ESTERO, FL 33928** | **5/22/2020** | **$3,116.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.39 05. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **2/24/2020** | **$2,027.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 06. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **2/25/2020** | **$6,174.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 07. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **3/3/2020** | **$4,147.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 08. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **3/6/2020** | **$2,428.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 09. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **3/9/2020** | **$19,026.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 10. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **3/10/2020** | **$1,495.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 11. | **LANE VALENTE**<br>**ATTN MICHAEL MORAN**<br>**20 KEYLAND CT**<br>**BOHEMIA, NY 11716** | **3/13/2020** | **$3,989.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 12. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/16/2020** | **$3,429.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 13. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/18/2020** | **$2,159.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 14. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/20/2020** | **$5,221.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 15. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/23/2020** | **$7,494.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 16. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/24/2020** | **$2,497.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 17. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/27/2020** | **$8,663.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 18. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/30/2020** | **$670.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 19. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **3/30/2020** | **$5,586.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 20. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **4/14/2020** | **$3,254.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 21. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **4/17/2020** | **$30,096.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 22. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **5/7/2020** | **$13,915.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 23. **LANE VALENTE<br>ATTN MICHAEL MORAN<br>20 KEYLAND CT<br>BOHEMIA, NY 11716** | **5/15/2020** | **$11,769.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 24. **LARRY H MILLER FORD<br>11595 W 6TH AVE<br>LAKEWOOD, CO 80215** | **4/27/2020** | **$2,537.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 25. **LARRY H MILLER FORD<br>11595 W 6TH AVE<br>LAKEWOOD, CO 80215** | **4/28/2020** | **$1,008.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 26. **LARRY H MILLER FORD<br>11595 W 6TH AVE<br>LAKEWOOD, CO 80215** | **4/29/2020** | **$2,297.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 27. **LAST CAR AUTO COLLISION REPAIR INC<br>11349 S ORANGE BLOSSOM TRL STE B110<br>ORLANDO, FL 32837 9294** | **3/30/2020** | **$479.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 28. **LAST CAR AUTO COLLISION REPAIR INC 11349 S ORANGE BLOSSOM TRL STE B110 ORLANDO, FL 32837 9294** | **4/3/2020** | **$408.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 29. **LAST CAR AUTO COLLISION REPAIR INC 11349 S ORANGE BLOSSOM TRL STE B110 ORLANDO, FL 32837 9294** | **4/6/2020** | **$448.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 30. **LAST CAR AUTO COLLISION REPAIR INC 11349 S ORANGE BLOSSOM TRL STE B110 ORLANDO, FL 32837 9294** | **4/15/2020** | **$395.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 31. **LAST CAR AUTO COLLISION REPAIR INC 11349 S ORANGE BLOSSOM TRL STE B110 ORLANDO, FL 32837 9294** | **4/27/2020** | **$991.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 32. **LAVI INDUSTRIES ATTN ACCOUNTS RECEIVABLE 27810 AVENUE HOPKINS VALENCIA, CA 91355** | **4/6/2020** | **$3,250.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 33. **LAVI INDUSTRIES ATTN ACCOUNTS RECEIVABLE 27810 AVENUE HOPKINS VALENCIA, CA 91355** | **4/13/2020** | **$1,454.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 34. **LAWRENCE GLASS COMPANY INC 294 HERMITAGE AVENUE NASHVILLE, TN 37210-2163** | **4/3/2020** | **$507.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 35. **LAWTON METROPOLITAN AREA AIRPORT AUTHORITY PO BOX 531 LAWTON, OK 73502** | **3/13/2020** | **$3,672.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 36. **LAWTON METROPOLITAN AREA AIRPORT AUTHORITY PO BOX 531 LAWTON, OK 73502** | **3/13/2020** | **$3,746.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 37. **LAWTON METROPOLITAN AREA AIRPORT AUTHORITY PO BOX 531 LAWTON, OK 73502** | **4/16/2020** | **$3,993.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 38. **LAWTON METROPOLITAN AREA AIRPORT AUTHORITY PO BOX 531 LAWTON, OK 73502** | **4/16/2020** | **$4,120.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 39. **LAZARO A XIQUES MENENDEZ SOLE MBR 2341 MARIETTA STREET KENNER, LA 70062** | **3/17/2020** | **$552.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 40. **LAZARO A XIQUES MENENDEZ SOLE MBR 2341 MARIETTA STREET KENNER, LA 70062** | **3/27/2020** | **$3,246.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 41. **LAZARO A XIQUES MENENDEZ SOLE MBR 2341 MARIETTA STREET KENNER, LA 70062** | **4/3/2020** | **$1,226.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 42. **LAZARO A XIQUES MENENDEZ SOLE MBR 2341 MARIETTA STREET KENNER, LA 70062** | **4/9/2020** | **$430.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 43. **LAZARO A XIQUES MENENDEZ SOLE MBR 2341 MARIETTA STREET KENNER, LA 70062** | **4/16/2020** | **$346.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 44. **LAZARO A XIQUES MENENDEZ SOLE MBR 2341 MARIETTA STREET KENNER, LA 70062** | **4/20/2020** | **$1,044.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 45. **LAZIO COLLISION INC 148-15 105TH AVE JAMAICA, NY 11435** | **4/8/2020** | **$668.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 46. **LE GARAGE COLLISION LLC 8905 SW 129 TERRACE MIAMI, FL 33176** | **4/6/2020** | **$408.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 47. **LE GARAGE COLLISION LLC 8905 SW 129 TERRACE MIAMI, FL 33176** | **4/13/2020** | **$312.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 48. **LEE COUNTY PORT AUTHORITY SUITE 8671 11000 TERMIANL ACCESS ROAD FT MYERS, FL 33913** | **2/24/2020** | **$1,800.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 49. **LEE COUNTY PORT AUTHORITY SUITE 8671 11000 TERMIANL ACCESS ROAD FT MYERS, FL 33913** | **4/17/2020** | **$144,917.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 50. **LEE GMC HONDA MAINE AUTO COLOR LEE LEASI PO BOX 297 777 CENTER STREET AUBURN, ME 04212** | **4/9/2020** | **$199.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 51. **LEGACY GROUP ENTERPRISES INC 10 PINEHURST DRIVE BELLPORT, NY 11713** | **3/30/2020** | **$459.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 52. **LEHIGH NORTHAMPTON AP AUTH<br>LEHIGH VALLEY INTL AIRPORT<br>3311 AIRPORT ROAD<br>ALLENTOWN, PA 18109-3040** | **4/16/2020** | **$2,897.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 53. **LEHIGH NORTHAMPTON AP AUTH<br>LEHIGH VALLEY INTL AIRPORT<br>3311 AIRPORT ROAD<br>ALLENTOWN, PA 18109-3040** | **5/15/2020** | **$708.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 54. **LEOS TOWING SERVICE<br>11591 SW 12 ST<br>PEMBROKE PINES, FL 33025** | **3/30/2020** | **$95.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 55. **LEOS TOWING SERVICE<br>11591 SW 12 ST<br>PEMBROKE PINES, FL 33025** | **4/20/2020** | **$379.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 56. **LEXINGTON FAYETTE URBAN COUNTY<br>LEXINGTON-FAYETTE URBAN COUNTY AIRPORT<br>4000 TERMINAL DRIVE<br>LEXINGTON, KY 40510** | **3/13/2020** | **$9,225.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 57. **LEXINGTON FAYETTE URBAN COUNTY<br>LEXINGTON-FAYETTE URBAN COUNTY AIRPORT<br>4000 TERMINAL DRIVE<br>LEXINGTON, KY 40510** | **4/16/2020** | **$7,256.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 58. **LIBERTY TIRE RECYCLING<br>PO BOX 645375<br>PITTSBURGH, PA 15264** | **3/10/2020** | **$6,400.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 59. **LIBERTY TIRE RECYCLING<br>PO BOX 645375<br>PITTSBURGH, PA 15264** | **4/7/2020** | **$1,714.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 60. **LIMA COMPANY<br>9050 STATE ROAD<br>PHILADELPHIA, PA 19136** | **4/13/2020** | **$954.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 61. **LITHIA FORD LINCOLN MERCURY OF BOISE<br>8853 WEST FAIRVIEW AVE<br>BOISE, ID 83704** | **3/30/2020** | **$543.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 62. **LITHIA FORD LINCOLN MERCURY OF BOISE<br>8853 WEST FAIRVIEW AVE<br>BOISE, ID 83704** | **4/9/2020** | **$774.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 63. **LITTLE JIM & TIM AUTO INTERIOR<br>9607 S SAN PEDRO<br>LOS ANGELES, CA 90003** | **2/25/2020** | **$6,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 64. **LITTLE JIM & TIM AUTO INTERIOR<br>9607 S SAN PEDRO<br>LOS ANGELES, CA 90003** | **3/3/2020** | **$750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 65. **LITTLE JIM & TIM AUTO INTERIOR<br>9607 S SAN PEDRO<br>LOS ANGELES, CA 90003** | **3/4/2020** | **$1,296.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 66. **LITTLE JIM & TIM AUTO INTERIOR<br>9607 S SAN PEDRO<br>LOS ANGELES, CA 90003** | **3/9/2020** | **$550.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 67. **LITTLE JIM & TIM AUTO INTERIOR<br>9607 S SAN PEDRO<br>LOS ANGELES, CA 90003** | **3/16/2020** | **$450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 68. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **3/19/2020** | **$525.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 69. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **3/23/2020** | **$800.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 70. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **3/25/2020** | **$500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 71. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **3/30/2020** | **$475.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 72. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **4/15/2020** | **$300.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 73. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **4/21/2020** | **$1,350.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 74. **LITTLE JIM & TIM AUTO INTERIOR 9607 S SAN PEDRO LOS ANGELES, CA 90003** | **4/27/2020** | **$250.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 75. **LITTLE ROCK NATIONAL AIRPORT ONE AIRPORT DR LITTLE ROCK, AR 72202** | **2/25/2020** | **$36,522.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 76. **LITTLE ROCK NATIONAL AIRPORT ONE AIRPORT DR LITTLE ROCK, AR 72202** | **3/11/2020** | **$17,531.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 77. **LITTLE ROCK NATIONAL AIRPORT ONE AIRPORT DR LITTLE ROCK, AR 72202** | **4/17/2020** | **$14,728.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 78. **LITTLE ROCK NATIONAL AIRPORT ONE AIRPORT DR LITTLE ROCK, AR 72202** | **5/18/2020** | **$5,222.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 79. **LKQ OF MICHIGAN 1493 TRIPLETT BLVD AKRON, OH 44306** | **2/27/2020** | **$2,991.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 80. **LKQ OF MICHIGAN 1493 TRIPLETT BLVD AKRON, OH 44306** | **3/6/2020** | **$738.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 81. **LKQ OF MICHIGAN 1493 TRIPLETT BLVD AKRON, OH 44306** | **3/16/2020** | **$775.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 82. **LKQ OF MICHIGAN 1493 TRIPLETT BLVD AKRON, OH 44306** | **4/20/2020** | **$10.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 83. **LKQ OF MICHIGAN 1493 TRIPLETT BLVD AKRON, OH 44306** | **5/11/2020** | **$3,908.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.39 84. **LM BONNEVILLE PARKING LLC 307 SEVENTH AVENUE SUITE 407 NEW YORK, NY 10001** | **2/25/2020** | **$24,567.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 85. **LM BONNEVILLE PARKING LLC 307 SEVENTH AVENUE SUITE 407 NEW YORK, NY 10001** | **5/22/2020** | **$24,567.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 86. **LOCAL UNION 272 220 EAST 23RD ST ROOM 801 NEW YORK, NY 10010** | **3/5/2020** | **$18,145.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 87. **LOCAL UNION 272 220 EAST 23RD ST ROOM 801 NEW YORK, NY 10010** | **4/3/2020** | **$16,852.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 88. **LOCAL UNION 272 220 EAST 23RD ST ROOM 801 NEW YORK, NY 10010** | **5/8/2020** | **$16,576.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 89. **LONG AUTOMOTIVE GROUP 218 TURNPIKE RD SOUTHBOROUGH, MA 01772** | **3/26/2020** | **$805.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 90. **LONG AUTOMOTIVE GROUP 218 TURNPIKE RD SOUTHBOROUGH, MA 01772** | **3/30/2020** | **$183.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.39 91. **LONG ISLAND MACARTHUR AIRPORT ATTN: ACCTS PAYABLE 100 ARRIVAL AVE SUITE 100 RONKONKOMA, NY 11779-7398** | **3/11/2020** | **$5,060.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.39 92. | **LONG ISLAND MACARTHUR AIRPORT**<br>**ATTN: ACCTS PAYABLE**<br>**100 ARRIVAL AVE SUITE 100**<br>**RONKONKOMA, NY 11779-7398** | **4/16/2020** | **$3,765.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 93. | **LONG TERM PARKING.COM**<br>**4391 MILLS LANE**<br>**SOQUEL, CA 95073** | **4/3/2020** | **$41,965.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 94. | **LOOMIS ARMORED US LLC**<br>**2500 CITY WEST BLVD**<br>**SUITE 900**<br>**HOUSTON, TX 77042** | **3/30/2020** | **$653.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 95. | **LOOMIS ARMORED US LLC**<br>**2500 CITY WEST BLVD**<br>**SUITE 900**<br>**HOUSTON, TX 77042** | **3/30/2020** | **$1,729.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 96. | **LORCO PETROLEUM SERVICES**<br>**450 SOUTH FRONT STREET**<br>**ELIZABETH, NJ 07202** | **3/27/2020** | **$291.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 97. | **LOUIE FELIZ**<br>**1200 SO ROCK BLVD 4**<br>**SPARKS, NV 89431** | **4/13/2020** | **$252.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 98. | **LOUISVILLE REGIONAL AIRPORT**<br>**ATTN DEPARTMENT 151**<br>**PO BOX 32160**<br>**LOUISVILLE, KY 40232 2160** | **2/25/2020** | **$55,607.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.39 99. | **LOUISVILLE REGIONAL AIRPORT**<br>**ATTN DEPARTMENT 151**<br>**PO BOX 32160**<br>**LOUISVILLE, KY 40232 2160** | **3/11/2020** | **$32,692.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40 00. | **LOUISVILLE REGIONAL AIRPORT**<br>**ATTN DEPARTMENT 151**<br>**PO BOX 32160**<br>**LOUISVILLE, KY 40232 2160** | **4/16/2020** | **$26,196.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 01. | **LOYALTY COLLISION**<br>**719 S FIGUEROA ST**<br>**WILMINGTON, CA 90744** | **3/27/2020** | **$387.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 02. | **LOYALTY COLLISION**<br>**719 S FIGUEROA ST**<br>**WILMINGTON, CA 90744** | **4/6/2020** | **$48.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 03. | **LOYALTY COLLISION**<br>**719 S FIGUEROA ST**<br>**WILMINGTON, CA 90744** | **4/9/2020** | **$13.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 04. | **LOYALTY COLLISION**<br>**719 S FIGUEROA ST**<br>**WILMINGTON, CA 90744** | **4/16/2020** | **$420.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 05. | **LOYALTY DEVELOPMENT COMPANY LTD**<br>**45 N. KING STREET, SUITE 600**<br>**HONOLULU, HI 96817** | **2/25/2020** | **$81,105.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 06. | **LSS HOLDINGS INC**<br>**1520 COLLINS AVE**<br>**MIAMI BEACH, FL 33139** | **2/27/2020** | **$2,534.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 07. | **LSS HOLDINGS INC**<br>**1520 COLLINS AVE**<br>**MIAMI BEACH, FL 33139** | **3/9/2020** | **$2,968.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 08. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **3/13/2020** | **$2,650.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 09. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **3/23/2020** | **$1,590.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 10. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **3/27/2020** | **$1,089.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 11. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **4/3/2020** | **$610.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 12. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **4/10/2020** | **$178.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 13. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **4/20/2020** | **$236.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 14. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **5/12/2020** | **$397.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 15. **LSS HOLDINGS INC 1520 COLLINS AVE MIAMI BEACH, FL 33139** | **5/18/2020** | **$177.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40 16. | **LUCKY LINE PRODUCTS INC**<br>**7890 DUNBROOK ROAD**<br>**SAN DIEGO, CA 92126** | **4/27/2020** | **$4,092.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 17. | **LYFT INC**<br>**185 BERRY STREET SUITE 5000**<br>**SAN FRANCISCO, CA 94107** | **3/10/2020** | **$14,212.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 18. | **LYFT INC**<br>**185 BERRY STREET SUITE 5000**<br>**SAN FRANCISCO, CA 94107** | **3/30/2020** | **$16,072.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 19. | **LYFT INC**<br>**185 BERRY STREET SUITE 5000**<br>**SAN FRANCISCO, CA 94107** | **4/14/2020** | **$89,256.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 20. | **LYFT INC**<br>**185 BERRY STREET SUITE 5000**<br>**SAN FRANCISCO, CA 94107** | **4/30/2020** | **$8,868.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 21. | **M & A BODY ELECTRIC CENTER**<br>**4554 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **3/30/2020** | **$1,029.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 22. | **M AND M CUSTOMS**<br>**PO BOX 573**<br>**PAW CREEK, NC 28130** | **4/2/2020** | **$1,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 23. | **M AND M CUSTOMS**<br>**PO BOX 573**<br>**PAW CREEK, NC 28130** | **4/10/2020** | **$1,109.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 24. **M O P AUTO SOLUTIONS 6275 HWY 85 SUITE P1 C2 RIVERDALE, GA 30274** | **4/3/2020** | **$255.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 25. **M TANAKA STORE INC 2974 KALENA STREET LIHUE, HI 96766** | **2/25/2020** | **$7,466.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 26. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **2/24/2020** | **$5,007.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 27. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **2/24/2020** | **$12,013.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 28. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **2/26/2020** | **$2,455.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 29. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **2/27/2020** | **$1,488.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 30. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **2/27/2020** | **$2,497.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 31. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **2/27/2020** | **$11,340.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 32. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/3/2020** | **$2,089.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 33. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/3/2020** | **$8,022.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 34. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/5/2020** | **$708.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 35. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/6/2020** | **$1,166.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 36. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/6/2020** | **$2,517.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 37. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/9/2020** | **$9,075.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 38. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/9/2020** | **$10,670.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 39. **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **3/12/2020** | **$530.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40 40. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/12/2020** | **$1,135.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 41. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/13/2020** | **$4,467.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 42. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/16/2020** | **$4,893.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 43. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/16/2020** | **$5,496.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 44. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/18/2020** | **$5,367.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 45. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/18/2020** | **$6,013.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 46. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/19/2020** | **$1,780.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 47. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/20/2020** | **$1,750.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40 48. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/23/2020** | **$4,133.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 49. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/23/2020** | **$5,110.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 50. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/26/2020** | **$5,821.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 51. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/27/2020** | **$2,050.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 52. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/27/2020** | **$3,308.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 53. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/30/2020** | **$955.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 54. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **3/30/2020** | **$5,364.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 55. | **MAACO FRANCHISING CORPORATE LLC**<br>**440 SOUTH CHURCH ST SUITE 700**<br>**CHARLOTTE, NC 28202** | **4/17/2020** | **$1,301.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40 56. | **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **5/11/2020** | **$14,062.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 57. | **MAACO FRANCHISING CORPORATE LLC 440 SOUTH CHURCH ST SUITE 700 CHARLOTTE, NC 28202** | **5/11/2020** | **$27,098.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 58. | **MABEL CARTER 1710 PIERSIDE CIR WELLINGTON, FL 33414** | **4/23/2020** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 59. | **MABEL CARTER 1710 PIERSIDE CIR WELLINGTON, FL 33414** | **4/29/2020** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 60. | **MAGIC COLLISION CENTER INC 3222 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/30/2020** | **$66.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 61. | **MAGIC COLLISION CENTER INC 3222 W ROSECRANS AVE HAWTHORNE, CA 90250** | **4/8/2020** | **$1,223.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 62. | **MAGIC COLLISION CENTER INC 3222 W ROSECRANS AVE HAWTHORNE, CA 90250** | **4/13/2020** | **$429.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.40 63. | **MAGIC COLLISION CENTER INC 3222 W ROSECRANS AVE HAWTHORNE, CA 90250** | **4/16/2020** | **$1,477.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 64. **MAGIC COLLISION CENTER INC**<br>**3222 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/20/2020** | **$643.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 65. **MAILE SKY COURT**<br>**2058 KUHLO AVE**<br>**HONOLULU, HI 96815** | **4/16/2020** | **$896.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 66. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **2/24/2020** | **$2,855.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 67. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **2/26/2020** | **$1,046.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 68. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **2/27/2020** | **$550.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 69. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/3/2020** | **$880.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 70. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/4/2020** | **$868.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 71. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/12/2020** | **$626.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 72. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/16/2020** | **$955.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 73. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/18/2020** | **$633.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 74. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/23/2020** | **$3,200.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 75. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **3/26/2020** | **$1,031.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 76. **MAITA CHEVROLET**<br>**9650 AUTO CENTER DR**<br>**ELK GROVE, CA 95757** | **4/10/2020** | **$1,832.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 77. **MAITA SUBARU**<br>**2912 AUBURN BLVD**<br>**SACRAMENTO, CA 95821** | **4/27/2020** | **$69.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 78. **MAJESTIC MOTORS INC**<br>**14 FURLONG DR**<br>**REVERE, MA 02151** | **3/30/2020** | **$355.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 79. **MALCO PRODUCTS OF OHIO**<br>**P O BOX 671**<br>**BARBERTON, OH 44203** | **4/6/2020** | **$239.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 80. **MALCO PRODUCTS OF OHIO<br>P O BOX 671<br>BARBERTON, OH 44203** | **4/16/2020** | **$978.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 81. **MALCO PRODUCTS OF OHIO<br>P O BOX 671<br>BARBERTON, OH 44203** | **4/24/2020** | **$663.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 82. **MALDEN HOT TOP<br>8 FERNCROFT ROAD<br>TEWKSBURY, MA 01876** | **4/16/2020** | **$1,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 83. **Mamour Dieng<br>Address on file** | **3/30/2020** | **$117.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 84. **MANAGED LABOR SOLUTIONS LLC<br>PO BOX 219<br>PRINCE GEORGE, VA 23875** | **2/26/2020** | **$938.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 85. **MANAGED LABOR SOLUTIONS LLC<br>PO BOX 219<br>PRINCE GEORGE, VA 23875** | **2/27/2020** | **$144,614.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 86. **MANAGED LABOR SOLUTIONS LLC<br>PO BOX 219<br>PRINCE GEORGE, VA 23875** | **3/4/2020** | **$23,908.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 87. **MANAGED LABOR SOLUTIONS LLC<br>PO BOX 219<br>PRINCE GEORGE, VA 23875** | **3/5/2020** | **$116,760.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.40 88. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/11/2020** | **$1,164.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 89. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/12/2020** | **$116,888.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 90. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/16/2020** | **$275.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 91. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/18/2020** | **$5,788.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 92. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/19/2020** | **$117,354.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 93. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/25/2020** | **$8,945.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 94. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/26/2020** | **$113,916.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 95. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **3/27/2020** | **$2,286.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.40 96. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/10/2020** | **$232,693.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 97. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/14/2020** | **$275.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 98. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/15/2020** | **$1,179.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.40 99. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/16/2020** | **$123,564.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 00. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/22/2020** | **$1.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 01. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/23/2020** | **$85,483.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 02. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/29/2020** | **$1,159.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 03. | **MANAGED LABOR SOLUTIONS LLC**<br>**PO BOX 219**<br>**PRINCE GEORGE, VA 23875** | **4/30/2020** | **$44,603.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 04. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **5/11/2020** | **$21,165.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 05. **MANAGED LABOR SOLUTIONS LLC PO BOX 219 PRINCE GEORGE, VA 23875** | **5/21/2020** | **$25,368.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 06. **MANCHESTER BOSTON AIRPORT AUTHORITY ONE AIRPORT RD STE 300 MANCHESTER, NH 03103** | **3/13/2020** | **$30,265.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 07. **MANCHESTER BOSTON AIRPORT AUTHORITY ONE AIRPORT RD STE 300 MANCHESTER, NH 03103** | **4/16/2020** | **$21,640.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 08. **MANCHESTER LOCK AND SECURITY 2421 TORRANCE BLVD TORRANCE, CA 90501** | **4/6/2020** | **$949.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 09. **MANCHESTER LOCK AND SECURITY 2421 TORRANCE BLVD TORRANCE, CA 90501** | **4/23/2020** | **$89.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 10. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **3/3/2020** | **$35.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 11. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **3/16/2020** | **$4,200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 12. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$25.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 13. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$25.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 14. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$25.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 15. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$25.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 16. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$25.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 17. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$25.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 18. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 19. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$85.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 20. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$85.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 21. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$105.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 22. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **4/13/2020** | **$120.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 23. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **5/13/2020** | **$5,728.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 24. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **5/13/2020** | **$6,595.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 25. **MANHEIM CREDIT AND COLLECTIONS PO BOX 936622 ATLANTA, GA 31193 6622** | **5/20/2020** | **$34,915.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 26. **MANN AUTOMOTIVE LLC 15919 KUYKENDAHL RD HOUSTON, TX 77068** | **4/6/2020** | **$874.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 27. **MANSFIELD OIL COMPANY P O BOX 733706 DALLAS, TX 75373 3706** | **2/24/2020** | **$7,297.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.41 28. | **MANSFIELD OIL COMPANY**<br>**P O BOX 733706**<br>**DALLAS, TX 75373 3706** | **3/3/2020** | **$7,899.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 29. | **MANSFIELD OIL COMPANY**<br>**P O BOX 733706**<br>**DALLAS, TX 75373 3706** | **3/9/2020** | **$8,454.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 30. | **MANSFIELD OIL COMPANY**<br>**P O BOX 733706**<br>**DALLAS, TX 75373 3706** | **3/16/2020** | **$9,451.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 31. | **MANSFIELD OIL COMPANY**<br>**P O BOX 733706**<br>**DALLAS, TX 75373 3706** | **4/17/2020** | **$12,925.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 32. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **2/27/2020** | **$448.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 33. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/3/2020** | **$469.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 34. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/4/2020** | **$1,421.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 35. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/6/2020** | **$712.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.41 36. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/13/2020** | **$247.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 37. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/16/2020** | **$241.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 38. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/18/2020** | **$696.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 39. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/23/2020** | **$918.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 40. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/25/2020** | **$632.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 41. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **3/30/2020** | **$1,137.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 42. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **4/3/2020** | **$730.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 43. | **MARDIKIAN AUTOMOTIVE CENTER**<br>**4925 MARINE AVE**<br>**LAWNDALE, CA 90260** | **4/6/2020** | **$481.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 44. **MARDIKIAN AUTOMOTIVE CENTER 4925 MARINE AVE LAWNDALE, CA 90260** | **4/8/2020** | **$706.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 45. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **2/27/2020** | **$2,188.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 46. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **3/9/2020** | **$2,533.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 47. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **3/13/2020** | **$2,378.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 48. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **3/23/2020** | **$2,289.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 49. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **3/27/2020** | **$1,415.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 50. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **4/3/2020** | **$1,766.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 51. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **4/10/2020** | **$1,251.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 52. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **4/20/2020** | **$641.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 53. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **4/27/2020** | **$653.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 54. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **5/7/2020** | **$448.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 55. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **5/12/2020** | **$1,425.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 56. **MARGARET NAVARRETE C/O THRIFTY RENT A CAR 91831 OVERSEAS HIGHWAY STE F TAVERNIER, FL 33070** | **5/18/2020** | **$565.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 57. **MARILYN SAGER 9000 SCHOOLHOUSE ROAD CORAL GABLES, FL 33156** | **2/25/2020** | **$10,589.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 58. **MARINA TOWERS PARKING LLC 40 WEST 57TH STREET 23RD FL NEW YORK, NY 10019** | **5/7/2020** | **$28,365.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 59. **MARINA TOWERS PARKING LLC 40 WEST 57TH STREET 23RD FL NEW YORK, NY 10019** | **5/22/2020** | **$23,223.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 60. **MARSH USA INC P.O. BOX 846015 DALLAS, TX 75284** | **5/8/2020** | **$42,825.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.41 61. **MARVIN HATCH CO 1001 MINNETONKA NORTH WINSLOW, AZ 86047** | **2/24/2020** | **$7,100.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 62. **MARYLAND DEPT OF TRANS BWI A P C/O JPMORGAN CHASE BANK, NA PO BOX 36520 LOUISVILLE, KY 40233-6520** | **3/11/2020** | **$38,800.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 63. **MARYLAND DEPT OF TRANS BWI A P C/O JPMORGAN CHASE BANK, NA PO BOX 36520 LOUISVILLE, KY 40233-6520** | **4/17/2020** | **$29,298.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 64. **MARYLAND DEPT OF TRANS BWI A P C/O JPMORGAN CHASE BANK, NA PO BOX 36520 LOUISVILLE, KY 40233-6520** | **5/18/2020** | **$7,456.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 65. **MASSACHUSETTS PORT AUTHORITY ONE HARBORSIDE DR STE 200S EAST BOSTON, MA 02128** | **2/25/2020** | **$148,242.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 66. **MASSACHUSETTS PORT AUTHORITY ONE HARBORSIDE DR STE 200S EAST BOSTON, MA 02128** | **3/11/2020** | **$23,845.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 67. **MASSACHUSETTS PORT AUTHORITY ONE HARBORSIDE DR STE 200S EAST BOSTON, MA 02128** | **3/11/2020** | **$128,448.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.41 68. | **MASSACHUSETTS PORT AUTHORITY**<br>**ONE HARBORSIDE DR STE 200S**<br>**EAST BOSTON, MA 02128** | **3/18/2020** | **$13,491.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 69. | **MASSACHUSETTS PORT AUTHORITY**<br>**ONE HARBORSIDE DR STE 200S**<br>**EAST BOSTON, MA 02128** | **4/17/2020** | **$26,195.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 70. | **MASSACHUSETTS PORT AUTHORITY**<br>**ONE HARBORSIDE DR STE 200S**<br>**EAST BOSTON, MA 02128** | **4/17/2020** | **$116,058.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 71. | **MASSACHUSETTS PORT AUTHORITY**<br>**ONE HARBORSIDE DR STE 200S**<br>**EAST BOSTON, MA 02128** | **5/18/2020** | **$2,210.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 72. | **MASSACHUSETTS PORT AUTHORITY**<br>**ONE HARBORSIDE DR STE 200S**<br>**EAST BOSTON, MA 02128** | **5/18/2020** | **$20,748.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 73. | **MATRIX AUTO LLC**<br>**145 SEABOARD AVE**<br>**VENICE, FL 34285** | **2/25/2020** | **$319.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 74. | **MATRIX AUTO LLC**<br>**145 SEABOARD AVE**<br>**VENICE, FL 34285** | **3/2/2020** | **$638.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.41 75. | **MATRIX AUTO LLC**<br>**145 SEABOARD AVE**<br>**VENICE, FL 34285** | **3/10/2020** | **$650.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 76. **MATRIX AUTO LLC 145 SEABOARD AVE VENICE, FL 34285** | **3/18/2020** | **$689.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 77. **MATRIX AUTO LLC 145 SEABOARD AVE VENICE, FL 34285** | **3/30/2020** | **$1,665.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 78. **MATRIX AUTO LLC 145 SEABOARD AVE VENICE, FL 34285** | **4/6/2020** | **$2,765.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 79. **MATRIX AUTO LLC 145 SEABOARD AVE VENICE, FL 34285** | **4/13/2020** | **$426.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 80. **MATRIX AUTO LLC 145 SEABOARD AVE VENICE, FL 34285** | **4/15/2020** | **$307.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 81. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **2/24/2020** | **$997.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 82. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **2/25/2020** | **$30.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 83. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **2/26/2020** | **$872.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 84. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **2/27/2020** | **$2,122.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 85. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/2/2020** | **$1,276.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 86. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/9/2020** | **$938.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 87. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/11/2020** | **$760.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 88. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/17/2020** | **$872.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 89. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/20/2020** | **$541.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 90. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/25/2020** | **$1,332.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 91. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **3/30/2020** | **$1,275.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 92. **MAUI PDR LLC 210 W UAHI WAY WAILUKU, HI 96793** | **4/14/2020** | **$1,075.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 93. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **2/26/2020** | **$530.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 94. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **2/27/2020** | **$407.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 95. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **3/3/2020** | **$96.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 96. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **3/6/2020** | **$1,598.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 97. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **3/9/2020** | **$1,095.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 98. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **3/16/2020** | **$408.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.41 99. **MAURICIOS AUTO BODY AND PAINT LLC 17025 S BROADWAY CARSON, CA 90248** | **3/18/2020** | **$2,091.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 00. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **3/23/2020** | **$66.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 01. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **3/25/2020** | **$766.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 02. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **3/26/2020** | **$403.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 03. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **3/30/2020** | **$2,379.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 04. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **4/6/2020** | **$78.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 05. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **4/8/2020** | **$1,658.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 06. | **MAURICIOS AUTO BODY AND PAINT LLC**<br>**17025 S BROADWAY**<br>**CARSON, CA 90248** | **4/16/2020** | **$1,482.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 07. | **MAZDA OF NORTH MIAMI**<br>**ATTN ACCOUNTS PAYABLE**<br>**20700 N W 2ND AVE**<br>**MIAMI, FL 33169** | **4/22/2020** | **$242.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 08. **MAZDA OF NORTH MIAMI ATTN ACCOUNTS PAYABLE 20700 N W 2ND AVE MIAMI, FL 33169** | **4/24/2020** | **$397.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 09. **MAZDA OF NORTH MIAMI ATTN ACCOUNTS PAYABLE 20700 N W 2ND AVE MIAMI, FL 33169** | **4/27/2020** | **$34.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 10. **M-B AUTO BODY & PAINT INC 340 S EAST END AVE SUITE A&B POMONA, CA 91766** | **4/13/2020** | **$412.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 11. **MBGF PROPERTIES PO BOX 2120 ADVANCE, NC 27006** | **2/25/2020** | **$40,664.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 12. **MBGF PROPERTIES PO BOX 2120 ADVANCE, NC 27006** | **5/11/2020** | **$40,664.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 13. **MBS INTL A P COMMISSIONS 8500 GARFIELD RD STE 101 FREELAND, MI 48623** | **4/17/2020** | **$319.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 14. **MBS INTL A P COMMISSIONS 8500 GARFIELD RD STE 101 FREELAND, MI 48623** | **5/18/2020** | **$459.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 15. **M-C AUTO BODY 828 SAN MATEO AVE SAN BRUNO, CA 94066** | **4/6/2020** | **$264.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 16. **MC BODY SHOP 3580 NW 52 ST MIAMI, FL 33142** | **4/6/2020** | **$382.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 17. **MC BODY SHOP 3580 NW 52 ST MIAMI, FL 33142** | **4/15/2020** | **$1,105.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 18. **MC BODY SHOP 3580 NW 52 ST MIAMI, FL 33142** | **4/29/2020** | **$828.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 19. **MC COLLISION 102 KENNEWEG AVE MCDONALD, PA 15057** | **3/30/2020** | **$349.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 20. **MC COLLISION 102 KENNEWEG AVE MCDONALD, PA 15057** | **4/13/2020** | **$1,171.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 21. **MC COLLISION 102 KENNEWEG AVE MCDONALD, PA 15057** | **4/21/2020** | **$290.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 22. **MCDE BODY SHOP INC 745 WEST 33RD STREET HIALEAH, FL 33012** | **4/6/2020** | **$325.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 23. **MCDE BODY SHOP INC 745 WEST 33RD STREET HIALEAH, FL 33012** | **4/7/2020** | **$470.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 24. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **2/24/2020** | **$2,696.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 25. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **2/25/2020** | **$2,279.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 26. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **3/16/2020** | **$1,681.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 27. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **3/23/2020** | **$2,579.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 28. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **4/6/2020** | **$628.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 29. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **4/6/2020** | **$1,481.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 30. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **4/13/2020** | **$993.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 31. | **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **4/14/2020** | **$2,294.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 32. **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **4/15/2020** | **$955.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 33. **MEADOWTHORPE AUTOBODY INC**<br>**2408 OVER DRIVE**<br>**LEXINGTON, KY 40511** | **4/20/2020** | **$707.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 34. **MEMPHIS SHELBY COUNTY AIRPORT AUTHORITY**<br>**2491 WINCHESTER ROAD**<br>**SUITE 113**<br>**MEMPHIS, TN 38116** | **2/25/2020** | **$11,302.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 35. **MEMPHIS SHELBY COUNTY AIRPORT AUTHORITY**<br>**2491 WINCHESTER ROAD**<br>**SUITE 113**<br>**MEMPHIS, TN 38116** | **3/13/2020** | **$107,956.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 36. **MEMPHIS SHELBY COUNTY AIRPORT AUTHORITY**<br>**2491 WINCHESTER ROAD**<br>**SUITE 113**<br>**MEMPHIS, TN 38116** | **4/16/2020** | **$95,460.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 37. **MEMPHIS SHELBY COUNTY AIRPORT AUTHORITY**<br>**2491 WINCHESTER ROAD**<br>**SUITE 113**<br>**MEMPHIS, TN 38116** | **5/15/2020** | **$28,726.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 38. **MERCEDES-BENZ OF LONG BEACH**<br>**2300 EAST SPRING STREET**<br>**SIGNAL HILL CA, CA 90755** | **2/24/2020** | **$141.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 39. **MERCEDES-BENZ OF LONG BEACH**<br>**2300 EAST SPRING STREET**<br>**SIGNAL HILL CA, CA 90755** | **3/19/2020** | **$7,608.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 40. **MERCEDES-BENZ OF LONG BEACH 2300 EAST SPRING STREET SIGNAL HILL CA, CA 90755** | **3/24/2020** | **$84.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 41. **METRO A P AUTHORITY OF ROCK ISLAND COUNT P O BOX 9009 QUAD CITY AIRPORT MOLINE, IL 61265** | **3/11/2020** | **$4,720.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 42. **METRO A P AUTHORITY OF ROCK ISLAND COUNT P O BOX 9009 QUAD CITY AIRPORT MOLINE, IL 61265** | **4/17/2020** | **$3,927.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 43. **METRO A P AUTHORITY OF ROCK ISLAND COUNT P O BOX 9009 QUAD CITY AIRPORT MOLINE, IL 61265** | **5/18/2020** | **$154.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 44. **METRO TOYOTA 13775 BROOKPARK RD CLEVELAND, OH 44142** | **3/30/2020** | **$130.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 45. **METRO TOYOTA 13775 BROOKPARK RD CLEVELAND, OH 44142** | **4/7/2020** | **$48.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 46. **METRO TOYOTA 13775 BROOKPARK RD CLEVELAND, OH 44142** | **4/13/2020** | **$286.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 47. **METRO TOYOTA 13775 BROOKPARK RD CLEVELAND, OH 44142** | **4/28/2020** | **$337.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 48. | **METRO WASHINGTON AP AUTH**<br>**PO BOX 402816**<br>**ATLANTA, GA 30384** | **3/13/2020** | **$36,597.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 49. | **METRO WASHINGTON AP AUTH**<br>**PO BOX 402816**<br>**ATLANTA, GA 30384** | **3/13/2020** | **$68,096.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 50. | **METRO WASHINGTON AP AUTH**<br>**PO BOX 402816**<br>**ATLANTA, GA 30384** | **4/17/2020** | **$34,521.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 51. | **METRO WASHINGTON AP AUTH**<br>**PO BOX 402816**<br>**ATLANTA, GA 30384** | **4/17/2020** | **$59,223.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 52. | **METRO WASHINGTON AP AUTH**<br>**PO BOX 402816**<br>**ATLANTA, GA 30384** | **5/18/2020** | **$24,923.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 53. | **METRO WASHINGTON AP AUTH**<br>**PO BOX 402816**<br>**ATLANTA, GA 30384** | **5/18/2020** | **$26,337.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 54. | **METROPOLITAN A P AUTH OF PEORIA**<br>**6100 W DIRKSEN PARKWAY**<br>**OF PEORIA**<br>**PEORIA, IL 61607** | **4/16/2020** | **$1,918.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 55. | **MG AUTO BODY SHOP - JOSE MAGANA**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES, CA 90084-8244** | **2/25/2020** | **$2,835.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 56. | **MG AUTO BODY SHOP - JOSE MAGANA**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES, CA 90084-8244** | **3/11/2020** | **$804.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 57. | **MG AUTO BODY SHOP - JOSE MAGANA**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES, CA 90084-8244** | **3/24/2020** | **$407.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 58. | **MG AUTO BODY SHOP - JOSE MAGANA**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES, CA 90084-8244** | **3/30/2020** | **$581.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 59. | **MG AUTO BODY SHOP - JOSE MAGANA**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES, CA 90084-8244** | **4/6/2020** | **$1,358.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 60. | **MG AUTO BODY SHOP - JOSE MAGANA**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES, CA 90084-8244** | **5/15/2020** | **$953.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 61. | **MIAMI DADE AVIATION DEPARTMENT**<br>**FINANCE DIVISION**<br>**PO BOX 526624**<br>**MIAMI, FL 33152-6624** | **2/25/2020** | **$421,898.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 62. | **MIAMI DADE AVIATION DEPARTMENT**<br>**FINANCE DIVISION**<br>**PO BOX 526624**<br>**MIAMI, FL 33152-6624** | **3/11/2020** | **$39,187.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 63. | **MIAMI DADE AVIATION DEPARTMENT**<br>**FINANCE DIVISION**<br>**PO BOX 526624**<br>**MIAMI, FL 33152-6624** | **5/18/2020** | **$37,824.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 64. | **MIAMI DADE HI TECH BODY SHOP INC**<br>**7368 SW 42ND STREET**<br>**MIAMI, FL 33155** | **4/3/2020** | **$347.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 65. | **MIAMI DADE HI TECH BODY SHOP INC**<br>**7368 SW 42ND STREET**<br>**MIAMI, FL 33155** | **4/7/2020** | **$213.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 66. | **MIAMI DADE HI TECH BODY SHOP INC**<br>**7368 SW 42ND STREET**<br>**MIAMI, FL 33155** | **4/16/2020** | **$494.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 67. | **MIAMI DADE HI TECH BODY SHOP INC**<br>**7368 SW 42ND STREET**<br>**MIAMI, FL 33155** | **4/21/2020** | **$223.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 68. | **MICHAEL STEAD CADILL**<br>**2390 N MAIN ST**<br>**WALNUT CREEK, CA 94596** | **2/24/2020** | **$4,828.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 69. | **MICHAEL STEAD CADILL**<br>**2390 N MAIN ST**<br>**WALNUT CREEK, CA 94596** | **2/27/2020** | **$145.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 70. | **MICHAEL STEAD CADILL**<br>**2390 N MAIN ST**<br>**WALNUT CREEK, CA 94596** | **3/5/2020** | **$63.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 71. | **MICHAEL STEAD CADILL**<br>**2390 N MAIN ST**<br>**WALNUT CREEK, CA 94596** | **3/6/2020** | **$31.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 72. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/9/2020** | **$381.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 73. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/12/2020** | **$432.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 74. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/13/2020** | **$1,373.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 75. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/17/2020** | **$943.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 76. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/19/2020** | **$760.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 77. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/20/2020** | **$887.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 78. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/23/2020** | **$3,525.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 79. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/26/2020** | **$906.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 80. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **3/27/2020** | **$10.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 81. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **4/3/2020** | **$31.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 82. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **4/6/2020** | **$358.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 83. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **4/9/2020** | **$2,619.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 84. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **4/17/2020** | **$1,015.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 85. **MICHAEL STEAD CADILL 2390 N MAIN ST WALNUT CREEK, CA 94596** | **4/29/2020** | **$462.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 86. **Michael Vernon Address on file** | **4/8/2020** | **$95.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 87. **Michael Vernon Address on file** | **4/14/2020** | **$520.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 88. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/6/2020** | **$247.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 89. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/9/2020** | **$333.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 90. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/10/2020** | **$568.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 91. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/16/2020** | **$1,272.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 92. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/18/2020** | **$176.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 93. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/23/2020** | **$223.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 94. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/24/2020** | **$707.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.42 95. | **MID MICHIGAN STATION SERVICES INC**<br>**PO BOX 361**<br>**CHESANING, MI 48616** | **3/30/2020** | **$1,950.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.42 96. | **MID MICHIGAN STATION SERVICES INC PO BOX 361 CHESANING, MI 48616** | **4/10/2020** | **$10,329.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 97. | **MID MICHIGAN STATION SERVICES INC PO BOX 361 CHESANING, MI 48616** | **4/27/2020** | **$2,052.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 98. | **MIDPAC AUTO CENTER INC 3050 HOOLAKO ST LIHUE, HI 96766** | **2/25/2020** | **$858.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.42 99. | **MIDPAC AUTO CENTER INC 3050 HOOLAKO ST LIHUE, HI 96766** | **3/3/2020** | **$1,287.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 00. | **MIDPAC AUTO CENTER INC 3050 HOOLAKO ST LIHUE, HI 96766** | **3/4/2020** | **$1,673.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 01. | **MIDPAC AUTO CENTER INC 3050 HOOLAKO ST LIHUE, HI 96766** | **3/5/2020** | **$904.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 02. | **MIDPAC AUTO CENTER INC 3050 HOOLAKO ST LIHUE, HI 96766** | **3/12/2020** | **$3,763.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 03. | **MIDPAC AUTO CENTER INC 3050 HOOLAKO ST LIHUE, HI 96766** | **3/19/2020** | **$1,218.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 04. | **MIDPAC AUTO CENTER INC**<br>**3050 HOOLAKO ST**<br>**LIHUE, HI 96766** | **3/24/2020** | **$30.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 05. | **MIDPAC AUTO CENTER INC**<br>**3050 HOOLAKO ST**<br>**LIHUE, HI 96766** | **3/30/2020** | **$594.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 06. | **MIDPAC AUTO CENTER INC**<br>**3050 HOOLAKO ST**<br>**LIHUE, HI 96766** | **4/6/2020** | **$425.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 07. | **MIDPAC AUTO CENTER INC**<br>**3050 HOOLAKO ST**<br>**LIHUE, HI 96766** | **4/22/2020** | **$1,037.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 08. | **MIDPAC AUTO CENTER INC**<br>**3050 HOOLAKO ST**<br>**LIHUE, HI 96766** | **4/23/2020** | **$1,724.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 09. | **MIDPAC AUTO CENTER INC**<br>**3050 HOOLAKO ST**<br>**LIHUE, HI 96766** | **5/14/2020** | **$2,960.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 10. | **MIDTOWN APPRAISAL SERVICE INC**<br>**24 HILLCREST ROAD**<br>**SUFFERN, NY 10901** | **4/2/2020** | **$180.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 11. | **MIDTOWN APPRAISAL SERVICE INC**<br>**24 HILLCREST ROAD**<br>**SUFFERN, NY 10901** | **4/3/2020** | **$90.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 12. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **2/24/2020** | **$2,095.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 13. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **2/27/2020** | **$426.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 14. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **3/2/2020** | **$594.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 15. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **3/13/2020** | **$3,510.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 16. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **3/17/2020** | **$316.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 17. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **3/19/2020** | **$3.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 18. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **3/26/2020** | **$120.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 19. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **3/27/2020** | **$55.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 20. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/2/2020** | **$1,302.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 21. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/3/2020** | **$1,119.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 22. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/6/2020** | **$378.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 23. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/9/2020** | **$44.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 24. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/13/2020** | **$251.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 25. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/17/2020** | **$197.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 26. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/20/2020** | **$326.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 27. | **MIDWAY AUTO TEAM MIDWAY NISSAN 1300 DUNDAS STREET EAST WHITBY, ON L1N 2K5 CANADA** | **4/24/2020** | **$179.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 28. | **MIDWAY AUTO TEAM<br>MIDWAY NISSAN<br>1300 DUNDAS STREET EAST<br>WHITBY, ON L1N 2K5<br>CANADA** | **4/27/2020** | **$259.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 29. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **2/26/2020** | **$50.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 30. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **2/27/2020** | **$28.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 31. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **3/3/2020** | **$85.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 32. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **3/5/2020** | **$3,722.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 33. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **3/6/2020** | **$1,095.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 34. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **3/9/2020** | **$776.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 35. | **MIDWAY CHEVROLET<br>2323 WEST BELL ROAD<br>PHOENIX, AZ 85023** | **3/11/2020** | **$1,461.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 36. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/12/2020** | **$563.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 37. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/16/2020** | **$886.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 38. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/19/2020** | **$877.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 39. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/20/2020** | **$611.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 40. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/26/2020** | **$1,015.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 41. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/27/2020** | **$173.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 42. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **3/30/2020** | **$1,094.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 43. | **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/3/2020** | **$4,695.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 44. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/6/2020** | **$377.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 45. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/8/2020** | **$643.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 46. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/9/2020** | **$371.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 47. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/10/2020** | **$332.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 48. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/13/2020** | **$1,859.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 49. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/17/2020** | **$242.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 50. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/20/2020** | **$477.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 51. **MIDWAY CHEVROLET**<br>**2323 WEST BELL ROAD**<br>**PHOENIX, AZ 85023** | **4/22/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 52. **MIDWAY RACS LLC 2170 MANNHEIM ROAD DES PLAINES, IL 60018** | **2/25/2020** | **$4,612.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 53. **MIDWAY RACS LLC 2170 MANNHEIM ROAD DES PLAINES, IL 60018** | **4/9/2020** | **$4,612.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 54. **MIDWAY RACS LLC 2170 MANNHEIM ROAD DES PLAINES, IL 60018** | **5/7/2020** | **$4,612.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 55. **MIKE ANDERSON COLLISION CENTER 1101 SEMINOLE ST CLEARWATER, FL 33755** | **3/30/2020** | **$1,018.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 56. **MIKE BARNEY NISSAN ATTN ACCTS PAYABLE 3676 SHERIDAN DR AMHERST, NY 14226** | **4/20/2020** | **$526.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 57. **MIKE BASS FORD INC 5050 DETROIT ROAD SHEFFIELD VILLAGE, OH 44035** | **3/30/2020** | **$181.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 58. **MIKE TRAMMELL BODY SHOP 2121 2ND AVE SOUTH BIRMINGHAM, AL 35233** | **4/6/2020** | **$1,716.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 59. **MIKES BODY SHOP OF DALLAS INC 5532 DALLAS HIGH SHOALS RD DALLAS, NC 28034** | **3/30/2020** | **$48.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 60. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **2/27/2020** | **$1,580.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 61. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/3/2020** | **$714.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 62. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/9/2020** | **$51.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 63. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/12/2020** | **$825.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 64. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/13/2020** | **$2,386.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 65. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/19/2020** | **$1,465.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 66. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/23/2020** | **$338.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 67. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **3/30/2020** | **$14.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 68. **MILE HIGH COLLISION LLC 1401 JAMAICA ST AURORA, CO 80010** | **4/6/2020** | **$642.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 69. **MILESTONE AUTOMOTIVE LLC 8636 VAIDEN RD HERNANDO, MS 38632** | **3/5/2020** | **$1,201.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 70. **MILESTONE AUTOMOTIVE LLC 8636 VAIDEN RD HERNANDO, MS 38632** | **4/3/2020** | **$5,263.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 71. **MILESTONE AUTOMOTIVE LLC 8636 VAIDEN RD HERNANDO, MS 38632** | **4/6/2020** | **$1,777.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 72. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **2/24/2020** | **$2,149.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 73. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **2/27/2020** | **$1,127.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 74. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/4/2020** | **$578.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 75. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/9/2020** | **$4,028.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 76. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/10/2020** | **$2,649.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 77. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/16/2020** | **$262.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 78. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/23/2020** | **$1,518.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 79. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/25/2020** | **$582.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 80. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **3/26/2020** | **$938.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 81. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **4/6/2020** | **$2,538.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 82. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **4/13/2020** | **$2,306.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.43 83. **MILLENNIUM AUTO BODY INC 4850 VASQUEZ BLVD DENVER, CO 80216** | **4/20/2020** | **$2,157.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.43 84. **MILLENNIUM AUTO BODY INC**<br>**4850 VASQUEZ BLVD**<br>**DENVER, CO 80216** | **4/21/2020** | **$1,711.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 85. **MILLENNIUM AUTO BODY INC**<br>**4850 VASQUEZ BLVD**<br>**DENVER, CO 80216** | **4/27/2020** | **$150.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 86. **MILLENNIUM AUTO BODY INC**<br>**4850 VASQUEZ BLVD**<br>**DENVER, CO 80216** | **4/28/2020** | **$3,101.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 87. **MILLENNIUM AUTO BODY INC**<br>**4850 VASQUEZ BLVD**<br>**DENVER, CO 80216** | **5/22/2020** | **$7,964.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 88. **MILLER INDUSTRIES INC**<br>**PO BOX 30997**<br>**HONOLULU, HI 96820** | **3/30/2020** | **$364.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 89. **MINN ST PAUL METRO A P COMM**<br>**ATTN BRENDA JUNG**<br>**NW-9227**<br>**MINNEAPOLIS, MN 55485** | **2/25/2020** | **$1,613.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 90. **MINN ST PAUL METRO A P COMM**<br>**ATTN BRENDA JUNG**<br>**NW-9227**<br>**MINNEAPOLIS, MN 55485** | **3/11/2020** | **$113,870.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 91. **MINN ST PAUL METRO A P COMM**<br>**ATTN BRENDA JUNG**<br>**NW-9227**<br>**MINNEAPOLIS, MN 55485** | **4/16/2020** | **$90,252.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.43 92. | **MINN ST PAUL METRO A P COMM**<br>**ATTN BRENDA JUNG**<br>**NW-9227**<br>**MINNEAPOLIS, MN 55485** | **4/22/2020** | **$1,613.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 93. | **MINN ST PAUL METRO A P COMM**<br>**ATTN BRENDA JUNG**<br>**NW-9227**<br>**MINNEAPOLIS, MN 55485** | **5/7/2020** | **$1,613.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 94. | **MITCHELL DODGE, INC.**<br>**416 HOPMEADOW ST**<br>**PO BOX 68**<br>**SIMSBURY, CT 06070** | **3/30/2020** | **$499.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 95. | **MITCHELL DODGE, INC.**<br>**416 HOPMEADOW ST**<br>**PO BOX 68**<br>**SIMSBURY, CT 06070** | **4/6/2020** | **$14.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 96. | **MITCHELL DODGE, INC.**<br>**416 HOPMEADOW ST**<br>**PO BOX 68**<br>**SIMSBURY, CT 06070** | **4/14/2020** | **$39.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 97. | **MITCHELL DODGE, INC.**<br>**416 HOPMEADOW ST**<br>**PO BOX 68**<br>**SIMSBURY, CT 06070** | **4/17/2020** | **$12.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 98. | **MITCHELL DODGE, INC.**<br>**416 HOPMEADOW ST**<br>**PO BOX 68**<br>**SIMSBURY, CT 06070** | **4/20/2020** | **$30.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.43 99. | **MITCHELL SELIG FORD**<br>**801 BLOOMFIELD AVE**<br>**WINDSOR, CT 06095** | **4/7/2020** | **$70.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 00. | **MITCHELL SELIG FORD<br>801 BLOOMFIELD AVE<br>WINDSOR, CT 06095** | **4/15/2020** | **$1,712.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 01. | **MOBILE A P AUTHORITY MOBILE MUNICIPAL AI<br>8400 AIRPORT BOULEVARD<br>MOBILE, AL 36608** | **2/25/2020** | **$3,328.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 02. | **MOBILE A P AUTHORITY MOBILE MUNICIPAL AI<br>8400 AIRPORT BOULEVARD<br>MOBILE, AL 36608** | **3/11/2020** | **$12,312.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 03. | **MOBILE A P AUTHORITY MOBILE MUNICIPAL AI<br>8400 AIRPORT BOULEVARD<br>MOBILE, AL 36608** | **3/11/2020** | **$14,582.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 04. | **MOBILE A P AUTHORITY MOBILE MUNICIPAL AI<br>8400 AIRPORT BOULEVARD<br>MOBILE, AL 36608** | **4/17/2020** | **$10,464.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 05. | **MOBILE A P AUTHORITY MOBILE MUNICIPAL AI<br>8400 AIRPORT BOULEVARD<br>MOBILE, AL 36608** | **5/18/2020** | **$4,638.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 06. | **MOHAWK RUBBER SALES INC<br>65A INDUSTRIAL PARK RD<br>HINGHAM, MA 02043** | **4/3/2020** | **$292.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 07. | **MOJAVE PAINT AND BODY<br>22355 POWHATAN RD<br>APPLE VALLEY, CA 92308** | **4/6/2020** | **$193.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 08. | **MOJAVE PAINT AND BODY**<br>**22355 POWHATAN RD**<br>**APPLE VALLEY, CA 92308** | **4/7/2020** | **$3,554.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 09. | **MOJAVE PAINT AND BODY**<br>**22355 POWHATAN RD**<br>**APPLE VALLEY, CA 92308** | **4/21/2020** | **$644.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 10. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **3/4/2020** | **$229.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 11. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **3/16/2020** | **$386.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 12. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **3/19/2020** | **$458.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 13. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **3/23/2020** | **$477.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 14. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **3/27/2020** | **$393.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 15. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **4/15/2020** | **$169.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 16. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **4/20/2020** | **$276.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 17. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **4/28/2020** | **$6,182.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 18. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **4/29/2020** | **$471.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 19. | **MONRO INC**<br>**C/O LANCE WALRATH**<br>**200 HOLLEDER PARKWAY**<br>**ROCHESTER, NY 14615** | **4/30/2020** | **$1,405.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 20. | **MONROE COUNTY AIRPORT AUTHORITY**<br>**DEPT 517**<br>**PO BOX 8000**<br>**BUFFALO, NY 14267** | **2/25/2020** | **$41,691.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 21. | **MONTGOMERY A P AUTHORITY**<br>**4445 SELMA HIGHWAY**<br>**MONTGOMERY, AL 36108** | **2/25/2020** | **$520.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 22. | **MONTGOMERY A P AUTHORITY**<br>**4445 SELMA HIGHWAY**<br>**MONTGOMERY, AL 36108** | **3/20/2020** | **$25,960.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 23. | **MONTGOMERY A P AUTHORITY**<br>**4445 SELMA HIGHWAY**<br>**MONTGOMERY, AL 36108** | **4/16/2020** | **$16,421.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44 24. **MONTROSE REGIONAL AIRPORT ATTN FINANCE DEPT 1845 S TOWNSEND AVE MONTROSE, CO 81401** | **3/13/2020** | **$4,069.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 25. **MONTROSE REGIONAL AIRPORT ATTN FINANCE DEPT 1845 S TOWNSEND AVE MONTROSE, CO 81401** | **4/16/2020** | **$3,952.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 26. **MORAN BUICK GMC 14000 TELEGRAPH RD TAYLOR, MI 48180** | **3/27/2020** | **$369.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 27. **MORAN BUICK GMC 14000 TELEGRAPH RD TAYLOR, MI 48180** | **4/3/2020** | **$3,000.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 28. **MORAN BUICK GMC 14000 TELEGRAPH RD TAYLOR, MI 48180** | **4/6/2020** | **$269.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 29. **MORAN BUICK GMC 14000 TELEGRAPH RD TAYLOR, MI 48180** | **4/10/2020** | **$23.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 30. **MOREHEAD AUTO SERVICE PO BOX 669191 CHARLOTTE, NC 28266** | **3/30/2020** | **$393.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 31. **MOREHEAD AUTO SERVICE PO BOX 669191 CHARLOTTE, NC 28266** | **4/6/2020** | **$2,080.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 32. | **MOREHEAD AUTO SERVICE PO BOX 669191 CHARLOTTE, NC 28266** | **4/13/2020** | **$638.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 33. | **MOREHEAD AUTO SERVICE PO BOX 669191 CHARLOTTE, NC 28266** | **4/24/2020** | **$1,647.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 34. | **MOSSY NISSAN 2700 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **3/30/2020** | **$627.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 35. | **MOSSY NISSAN 2700 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **4/7/2020** | **$196.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 36. | **MOSSY NISSAN 2700 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **4/13/2020** | **$247.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 37. | **MOSSY NISSAN 2700 NATIONAL CITY BLVD NATIONAL CITY, CA 91950** | **4/15/2020** | **$943.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 38. | **MOTOCAR OF MIAMI INC 7735 NW 53 ST DORAL, FL 33166** | **4/17/2020** | **$417.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 39. | **MOTOCAR OF MIAMI INC 7735 NW 53 ST DORAL, FL 33166** | **4/20/2020** | **$732.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 40. | **MOTORS COMPLETE WHEELS TIRES & RIM REPAI**<br>**3957 EDWARDS ST**<br>**FORT MYERS, FL 33916** | **4/3/2020** | **$919.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 41. | **MP WEST 52 LLC**<br>**545 5TH AVENUE SUITE 600**<br>**NEW YORK, NY 10017** | **2/25/2020** | **$22,900.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 42. | **MPS**<br>**2222 ENTERPRISE STREET**<br>**ESCONDIDO, CA 92029 2015** | **3/26/2020** | **$372.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 43. | **MPS**<br>**2222 ENTERPRISE STREET**<br>**ESCONDIDO, CA 92029 2015** | **3/30/2020** | **$196.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 44. | **MPS**<br>**2222 ENTERPRISE STREET**<br>**ESCONDIDO, CA 92029 2015** | **4/6/2020** | **$430.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 45. | **MPS**<br>**2222 ENTERPRISE STREET**<br>**ESCONDIDO, CA 92029 2015** | **4/23/2020** | **$335.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 46. | **MR CLEANING SERVICES**<br>**18653 VENTURA BLVD 204**<br>**TARZANA, CA 91356** | **2/27/2020** | **$23,070.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 47. | **MR CLEANING SERVICES**<br>**18653 VENTURA BLVD 204**<br>**TARZANA, CA 91356** | **3/25/2020** | **$23,070.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44 48. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **2/24/2020** | **$390.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 49. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **2/27/2020** | **$479.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 50. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **3/2/2020** | **$660.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 51. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **3/10/2020** | **$477.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 52. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **3/17/2020** | **$1,373.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 53. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **3/23/2020** | **$780.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 54. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **3/30/2020** | **$316.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 55. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **4/2/2020** | **$683.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44 56. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **4/7/2020** | **$818.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 57. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **4/16/2020** | **$314.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 58. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **4/20/2020** | **$642.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 59. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **4/27/2020** | **$1,308.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 60. **MR INTL AUTO BODY & PAINT PO BOX 2981 HUNTINGTON PARK, CA 90255** | **4/28/2020** | **$373.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 61. **MULTINATIONAL SALES AND LEASING P O BOX 561130 ORLANDO, FL 32856** | **3/17/2020** | **$3,688.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 62. **MULTINATIONAL SALES AND LEASING P O BOX 561130 ORLANDO, FL 32856** | **3/23/2020** | **$1,032.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 63. **MULTINATIONAL SALES AND LEASING P O BOX 561130 ORLANDO, FL 32856** | **4/16/2020** | **$3,421.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.44 64. **MULTINATIONAL SALES AND LEASING P O BOX 561130 ORLANDO, FL 32856** | **4/20/2020** | **$2,135.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 65. **MULTINATIONAL SALES AND LEASING P O BOX 561130 ORLANDO, FL 32856** | **4/27/2020** | **$270.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 66. **MUZZYS DAY SQUARE FLORIST 24 AMIOTT ST FITCHBURG, MA 01420 4115** | **4/20/2020** | **$80.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 67. **MVI FIELD SERVICES LLC 1668 MALLORY LANE BRENTWOOD, TN 37027** | **2/24/2020** | **$4,301.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 68. **MVI FIELD SERVICES LLC 1668 MALLORY LANE BRENTWOOD, TN 37027** | **2/25/2020** | **$19,512.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 69. **MVI FIELD SERVICES LLC 1668 MALLORY LANE BRENTWOOD, TN 37027** | **3/4/2020** | **$5,438.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 70. **MVI FIELD SERVICES LLC 1668 MALLORY LANE BRENTWOOD, TN 37027** | **3/13/2020** | **$4,671.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.44 71. **MVI FIELD SERVICES LLC 1668 MALLORY LANE BRENTWOOD, TN 37027** | **3/16/2020** | **$4,610.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 72. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **3/20/2020** | **$148.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 73. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **3/27/2020** | **$4,343.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 74. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **4/3/2020** | **$1,842.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 75. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **4/6/2020** | **$143.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 76. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **4/10/2020** | **$19,512.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 77. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **5/8/2020** | **$19,512.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 78. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **5/13/2020** | **$408.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 79. | **MVI FIELD SERVICES LLC**<br>**1668 MALLORY LANE**<br>**BRENTWOOD, TN 37027** | **5/20/2020** | **$57.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 80. | **N & B AUTO**<br>**6907 RAINIER AVE S**<br>**SEATTLE, WA 98118** | **3/30/2020** | **$612.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 81. | **N C MCDONALD CONSULTING INC**<br>**8000 RESEARCH FOREST DR STE 115 216**<br>**THE WOODLANDS, TX 77382** | **2/26/2020** | **$9,959.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 82. | **N C MCDONALD CONSULTING INC**<br>**8000 RESEARCH FOREST DR STE 115 216**<br>**THE WOODLANDS, TX 77382** | **3/30/2020** | **$10,042.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 83. | **NALLEY AUTOMOTIVE GROUP**<br>**ATTN ACCTS PAYABLE**<br>**1750 FOUNDERS PARKWAY STE 100**<br>**ALPHARETTA, GA 30009** | **4/3/2020** | **$2,248.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 84. | **NAPA PARTS CENTER HAWAII INC**<br>**PARTS CENTER HAWAII**<br>**74 5611 ALAPA ST**<br>**KAILUA KONA, HI 96740** | **3/30/2020** | **$341.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 85. | **NAPA PARTS CENTER HAWAII INC**<br>**PARTS CENTER HAWAII**<br>**74 5611 ALAPA ST**<br>**KAILUA KONA, HI 96740** | **4/6/2020** | **$43.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 86. | **NASHVILLE METROPOLITAN AIRPORT**<br>**PO BOX 440302**<br>**NASHVILLE, TN 37244** | **2/25/2020** | **$126,322.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 87. | **NASHVILLE METROPOLITAN AIRPORT**<br>**PO BOX 440302**<br>**NASHVILLE, TN 37244** | **3/11/2020** | **$3,730.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.44 88. | **NASHVILLE METROPOLITAN AIRPORT**<br>**PO BOX 440302**<br>**NASHVILLE, TN 37244** | **3/11/2020** | **$106,236.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 89. | **NASHVILLE METROPOLITAN AIRPORT**<br>**PO BOX 440302**<br>**NASHVILLE, TN 37244** | **4/17/2020** | **$90,162.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 90. | **NASHVILLE METROPOLITAN AIRPORT**<br>**PO BOX 440302**<br>**NASHVILLE, TN 37244** | **5/18/2020** | **$10,742.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 91. | **NASHVILLE METROPOLITAN AIRPORT**<br>**PO BOX 440302**<br>**NASHVILLE, TN 37244** | **5/18/2020** | **$16,600.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 92. | **NATALIE R KUEHL**<br>**4986 LAKE PARK CT**<br>**FALLBROOK, CA 92028** | **4/27/2020** | **$204.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 93. | **NATHAN CUSTOMS AND COLLISION**<br>**2420 DAVIS ST**<br>**SAN LEANDRO, CA 94577** | **4/6/2020** | **$1,093.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 94. | **NATIONAL CARWASH SOLUTIONS INC**<br>**PO BOX 776428**<br>**CHICAGO, IL 60677-6428** | **2/25/2020** | **$3,428.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.44 95. | **NATIONAL CARWASH SOLUTIONS INC**<br>**PO BOX 776428**<br>**CHICAGO, IL 60677-6428** | **2/27/2020** | **$5,344.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.4496. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/3/2020** | **$8,850.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4497. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/6/2020** | **$8,315.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4498. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/9/2020** | **$4,212.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4499. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/13/2020** | **$12,769.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4500. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/20/2020** | **$2,970.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4501. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/23/2020** | **$2,058.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4502. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/27/2020** | **$2,685.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4503. **NATIONAL CARWASH SOLUTIONS INC PO BOX 776428 CHICAGO, IL 60677-6428** | **3/30/2020** | **$1,772.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 04. **NATIONAL COMMERCIAL SERVICES 6644 VALJEAN AVE SUITE 100 VAN NUYS, CA 91406-5816** | **4/29/2020** | **$448.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 05. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **2/24/2020** | **$3,335.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 06. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **2/26/2020** | **$461.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 07. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **2/27/2020** | **$1,085.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 08. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **3/5/2020** | **$783.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 09. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **3/20/2020** | **$694.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 10. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **3/26/2020** | **$465.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 11. **NATIONAL FENDER SHOP 1803 REPUBLICAN ST HONOLULU, HI 96819** | **4/8/2020** | **$920.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 12. **NATIONAL INSURANCE CRIME BUREAU PO BOX 75262 CHICAGO, IL 60675** | **2/27/2020** | **$3,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 13. **NATIONAL INSURANCE CRIME BUREAU PO BOX 75262 CHICAGO, IL 60675** | **3/30/2020** | **$5,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 14. **NATIONAL INSURANCE CRIME BUREAU PO BOX 75262 CHICAGO, IL 60675** | **4/3/2020** | **$1,671.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 15. **NATIONAL INSURANCE CRIME BUREAU PO BOX 75262 CHICAGO, IL 60675** | **4/6/2020** | **$1,948.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 16. **NATIONAL INSURANCE CRIME BUREAU PO BOX 75262 CHICAGO, IL 60675** | **4/29/2020** | **$7,500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 17. **NEMEC AUTO SERVICE 40 PRICE ROAD PRESTO, PA 15142** | **4/6/2020** | **$319.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 18. **NEMEC AUTO SERVICE 40 PRICE ROAD PRESTO, PA 15142** | **4/13/2020** | **$876.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 19. **NEMEC AUTO SERVICE 40 PRICE ROAD PRESTO, PA 15142** | **4/16/2020** | **$323.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 20. **NEMEC AUTO SERVICE 40 PRICE ROAD PRESTO, PA 15142** | **4/20/2020** | **$601.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 21. **NETPARK LLC 1182 CLAYCRAFT ROAD GAHANNA, OH 43230** | **3/30/2020** | **$2,385.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 22. **NEVADA AUTO COLLISION CENTER PO BOX 621472 LAS VEGAS, NV 89162** | **3/30/2020** | **$358.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 23. **NEVADA AUTO COLLISION CENTER PO BOX 621472 LAS VEGAS, NV 89162** | **4/9/2020** | **$198.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 24. **NEVADA AUTO COLLISION CENTER PO BOX 621472 LAS VEGAS, NV 89162** | **4/14/2020** | **$878.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 25. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **2/27/2020** | **$426.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 26. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/3/2020** | **$402.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 27. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/5/2020** | **$1,563.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 28. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/6/2020** | **$48.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 29. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/9/2020** | **$544.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 30. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/12/2020** | **$409.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 31. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/19/2020** | **$1,101.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 32. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/24/2020** | **$312.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 33. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/27/2020** | **$404.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 34. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **3/30/2020** | **$757.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 35. **NEW CITY NISSAN 2295 N KING ST HONOLULU, HI 96819** | **4/3/2020** | **$887.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.45 36. | **NEW CITY NISSAN** **2295 N KING ST** **HONOLULU, HI 96819** | **4/7/2020** | **$196.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 37. | **NEW CITY NISSAN** **2295 N KING ST** **HONOLULU, HI 96819** | **4/21/2020** | **$1,039.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 38. | **NEW CITY NISSAN** **2295 N KING ST** **HONOLULU, HI 96819** | **4/23/2020** | **$2,407.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 39. | **NEW CITY NISSAN** **2295 N KING ST** **HONOLULU, HI 96819** | **4/24/2020** | **$1,726.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 40. | **NEW CITY NISSAN** **2295 N KING ST** **HONOLULU, HI 96819** | **4/27/2020** | **$3,164.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 41. | **NEW CITY NISSAN** **2295 N KING ST** **HONOLULU, HI 96819** | **4/29/2020** | **$635.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 42. | **NEW IMAGE BODY AND PAINT INC** **751 SOUTH 500 WEST** **BOUNTIFUL, UT 84010** | **3/27/2020** | **$969.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 43. | **NEW IMAGE BODY AND PAINT INC** **751 SOUTH 500 WEST** **BOUNTIFUL, UT 84010** | **4/6/2020** | **$818.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.45 44. | **NEW IMAGE BODY AND PAINT INC**<br>**751 SOUTH 500 WEST**<br>**BOUNTIFUL, UT 84010** | **5/21/2020** | **$351.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 45. | **NEW IMAGE COLLISION CENTER**<br>**6651 TRIBBLE ST**<br>**LITHONIA, GA 30058** | **4/13/2020** | **$1,658.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 46. | **NEW MODEL AUTO BODY**<br>**6127 ZUNI SE**<br>**ALBUQUERQUE, NM 87108** | **3/30/2020** | **$1,414.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 47. | **NEW MODEL AUTO BODY**<br>**6127 ZUNI SE**<br>**ALBUQUERQUE, NM 87108** | **4/20/2020** | **$1,279.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 48. | **NEW ORLEANS DENT REPAIR INC**<br>**1323 CARROLL STREET**<br>**KENNER, LA 70062** | **3/26/2020** | **$354.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 49. | **NEW ORLEANS DENT REPAIR INC**<br>**1323 CARROLL STREET**<br>**KENNER, LA 70062** | **4/2/2020** | **$2,348.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 50. | **NEW ORLEANS DENT REPAIR INC**<br>**1323 CARROLL STREET**<br>**KENNER, LA 70062** | **4/20/2020** | **$691.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 51. | **NEW ORLEANS DENT REPAIR INC**<br>**1323 CARROLL STREET**<br>**KENNER, LA 70062** | **4/27/2020** | **$546.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 52. **NEW SOUTH PARKING-CALIFORNIA PO BOX 790402 ST LOUIS, MO 63179 0402** | **2/27/2020** | **$9,996.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 53. **NEW WAVE AUTO CARE BODY & PAINT PO BOX 1707 WAILUKU, HI 96793** | **3/30/2020** | **$1,032.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 54. **NEW WAVE AUTO CARE BODY & PAINT PO BOX 1707 WAILUKU, HI 96793** | **4/20/2020** | **$672.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 55. **NEW WAY MOTORS CO LLC 1231 E MARICOPA FRWAY PHOENIX, AZ 85034** | **3/27/2020** | **$1,126.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 56. **NEW WAY MOTORS CO LLC 1231 E MARICOPA FRWAY PHOENIX, AZ 85034** | **3/30/2020** | **$471.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 57. **NEW WAY MOTORS CO LLC 1231 E MARICOPA FRWAY PHOENIX, AZ 85034** | **4/3/2020** | **$1,560.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 58. **NIAGARA FRONTIER TRANSP AUTH BUFFALO-CFC PO BOX 5008 BUFFALO, NY 14205** | **2/25/2020** | **$51,905.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 59. **NISSAN OF HUNTINGTON 850 EAST JERICHO TURNPIKE HUNTINGTON STATION, NY 11746** | **3/27/2020** | **$234.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 60. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **2/24/2020** | **$2,006.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 61. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **2/25/2020** | **$224.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 62. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **2/27/2020** | **$1,001.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 63. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **2/27/2020** | **$1,821.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 64. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/5/2020** | **$20.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 65. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/6/2020** | **$574.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 66. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/9/2020** | **$556.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 67. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/13/2020** | **$11.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.45 68. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/16/2020** | **$612.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 69. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/18/2020** | **$2,882.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 70. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/19/2020** | **$1,524.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 71. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/23/2020** | **$80.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 72. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/25/2020** | **$50.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 73. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/27/2020** | **$347.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 74. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **3/30/2020** | **$254.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.45 75. **NISSAN OF TORRANCE 20550 HAWTORNE BLVD TORRANCE, CA 90503** | **4/3/2020** | **$604.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.45 76. | **NISSAN OF TORRANCE**<br>**20550 HAWTORNE BLVD**<br>**TORRANCE, CA 90503** | **4/6/2020** | **$1,765.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 77. | **NISSAN OF TORRANCE**<br>**20550 HAWTORNE BLVD**<br>**TORRANCE, CA 90503** | **4/9/2020** | **$1,814.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 78. | **NISSAN OF TORRANCE**<br>**20550 HAWTORNE BLVD**<br>**TORRANCE, CA 90503** | **4/10/2020** | **$995.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 79. | **NISSAN OF TORRANCE**<br>**20550 HAWTORNE BLVD**<br>**TORRANCE, CA 90503** | **4/13/2020** | **$592.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 80. | **NISSAN OF TORRANCE**<br>**20550 HAWTORNE BLVD**<br>**TORRANCE, CA 90503** | **4/15/2020** | **$335.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 81. | **NISSAN OF TORRANCE**<br>**20550 HAWTORNE BLVD**<br>**TORRANCE, CA 90503** | **4/16/2020** | **$16.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 82. | **NORFOLK AIRPORT AUTHORITY**<br>**NORFOLK INT'L AIRPORT**<br>**2200 NORVIEW AVE**<br>**NORFOLK, VA 23518** | **2/25/2020** | **$4,231.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 83. | **NORFOLK AIRPORT AUTHORITY**<br>**NORFOLK INT'L AIRPORT**<br>**2200 NORVIEW AVE**<br>**NORFOLK, VA 23518** | **3/13/2020** | **$48,440.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.45 84. | **NORFOLK AIRPORT AUTHORITY<br>NORFOLK INT'L AIRPORT<br>2200 NORVIEW AVE<br>NORFOLK, VA 23518** | **4/13/2020** | **$18.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 85. | **NORFOLK AIRPORT AUTHORITY<br>NORFOLK INT'L AIRPORT<br>2200 NORVIEW AVE<br>NORFOLK, VA 23518** | **4/16/2020** | **$24,996.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 86. | **NORFOLK AIRPORT AUTHORITY<br>NORFOLK INT'L AIRPORT<br>2200 NORVIEW AVE<br>NORFOLK, VA 23518** | **4/23/2020** | **$37,851.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 87. | **NORFOLK AIRPORT AUTHORITY<br>NORFOLK INT'L AIRPORT<br>2200 NORVIEW AVE<br>NORFOLK, VA 23518** | **5/15/2020** | **$17.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 88. | **NORTH SHORE IMPORTS INC<br>130 BELLE MEAD RD STE B<br>EAST SETAUKET, NY 11733** | **3/26/2020** | **$290.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 89. | **NORTH SHORE IMPORTS INC<br>130 BELLE MEAD RD STE B<br>EAST SETAUKET, NY 11733** | **3/27/2020** | **$292.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 90. | **NORTH SHORE IMPORTS INC<br>130 BELLE MEAD RD STE B<br>EAST SETAUKET, NY 11733** | **4/16/2020** | **$1,797.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 91. | **NORTHTOWN CHRYSLER JEEP DODGE RAM<br>2020 NIAGARA FALLS BLVD<br>TONAWANDA, NY 14150** | **4/9/2020** | **$904.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.45 92. | **NORTHTOWN HYUNDAI SUBARU**<br>**3675 SHERIDAN DR**<br>**AMHERST, NY 14226** | **4/28/2020** | **$222.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 93. | **NORTHTOWN HYUNDAI SUBARU**<br>**3675 SHERIDAN DR**<br>**AMHERST, NY 14226** | **5/13/2020** | **$461.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 94. | **NORTHTOWNE AUTO GROUP**<br>**ONE VIVION RD**<br>**KANSAS CITY, MO 64118** | **4/24/2020** | **$411.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 95. | **NORTHTOWNE AUTO GROUP**<br>**ONE VIVION RD**<br>**KANSAS CITY, MO 64118** | **4/27/2020** | **$7.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 96. | **NORTHTOWNE LINCOLN MERCURY INC**<br>**21 NE VIVION ROAD**<br>**KANSAS CITY, MO 64118** | **4/9/2020** | **$2,955.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 97. | **NORTHTOWNE LINCOLN MERCURY INC**<br>**21 NE VIVION ROAD**<br>**KANSAS CITY, MO 64118** | **4/17/2020** | **$143.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 98. | **NORTHWEST ARKANSAS REGIONAL AIRPORT**<br>**ONE AIRPORT BLVD STE 100**<br>**BENTONVILLE, AR 72712** | **2/25/2020** | **$21,906.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.45 99. | **NORTHWEST ARKANSAS REGIONAL AIRPORT**<br>**ONE AIRPORT BLVD STE 100**<br>**BENTONVILLE, AR 72712** | **3/11/2020** | **$11,034.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.46 00. | **NORTHWEST ARKANSAS REGIONAL AIRPORT**<br>**ONE AIRPORT BLVD STE 100**<br>**BENTONVILLE, AR 72712** | **4/17/2020** | **$9,205.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 01. | **NORTHWEST ARKANSAS REGIONAL AIRPORT**<br>**ONE AIRPORT BLVD STE 100**<br>**BENTONVILLE, AR 72712** | **5/18/2020** | **$1,653.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 02. | **NUWAY CAR CENTER INC**<br>**1111 CALIFORNIA LANE 102**<br>**ARLINGTON, TX 76015** | **4/8/2020** | **$1,019.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 03. | **NY INTERNATIONAL PARTS INC**<br>**219 PARK AVENUE**<br>**HICKSVILLE, NY 11801** | **3/30/2020** | **$1,020.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 04. | **NY INTERNATIONAL PARTS INC**<br>**219 PARK AVENUE**<br>**HICKSVILLE, NY 11801** | **4/3/2020** | **$562.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 05. | **OAKLAND LUBRICATION CO INC**<br>**PO BOX 679**<br>**NIXA, MO 65714** | **4/13/2020** | **$822.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 06. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **2/24/2020** | **$2,596.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 07. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **2/25/2020** | **$2,163.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.46 08. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **2/26/2020** | **$738.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 09. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **2/27/2020** | **$956.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 10. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **3/3/2020** | **$958.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 11. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **3/4/2020** | **$523.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 12. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **3/5/2020** | **$42.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 13. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **3/9/2020** | **$883.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 14. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **3/11/2020** | **$121.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 15. | **OFFICE DEPOT**<br>**PO BOX 633301**<br>**CINCINNATI, OH 45263-3301** | **3/12/2020** | **$12.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 16. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/16/2020** | **$606.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 17. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/18/2020** | **$1,606.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 18. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/23/2020** | **$2,953.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 19. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/24/2020** | **$700.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 20. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/25/2020** | **$1,061.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 21. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/26/2020** | **$542.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 22. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/30/2020** | **$1,285.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 23. **OFFICE DEPOT<br>PO BOX 633301<br>CINCINNATI, OH 45263-3301** | **3/30/2020** | **$3,474.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 24. **OFFICE DEPOT PO BOX 633301 CINCINNATI, OH 45263-3301** | **4/28/2020** | **$24,055.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 25. **OFFICE DEPOT PO BOX 633301 CINCINNATI, OH 45263-3301** | **4/29/2020** | **$696.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 26. **OFFICE DEPOT PO BOX 633301 CINCINNATI, OH 45263-3301** | **5/8/2020** | **$2,723.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 27. **OFFICE DEPOT PO BOX 633301 CINCINNATI, OH 45263-3301** | **5/15/2020** | **$5,212.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 28. **OFFICE DEPOT PO BOX 633301 CINCINNATI, OH 45263-3301** | **5/22/2020** | **$4,092.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 29. **OKALOOSA BOARD OF COUNTY COMM 1701 STATE RD 85 N STE 1 EGLIN AFB, FL 32542** | **2/25/2020** | **$22,834.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 30. **OKALOOSA BOARD OF COUNTY COMM 1701 STATE RD 85 N STE 1 EGLIN AFB, FL 32542** | **3/13/2020** | **$18,566.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 31. **OKALOOSA BOARD OF COUNTY COMM 1701 STATE RD 85 N STE 1 EGLIN AFB, FL 32542** | **4/16/2020** | **$14,182.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 32. **OLATHE TOYOTA 685 N RAWHIDE OLATHE, KS 66061** | **4/6/2020** | **$932.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 33. **OLATHE TOYOTA 685 N RAWHIDE OLATHE, KS 66061** | **4/7/2020** | **$327.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 34. **OLATHE TOYOTA 685 N RAWHIDE OLATHE, KS 66061** | **4/17/2020** | **$287.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 35. **OLD SCHOOL COLLISION CENTER 1467 N THESTA ST FRESNO, CA 93702** | **4/28/2020** | **$871.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 36. **OLE NY CORP 62-02 ALMEDA AV ARVERNE, NY 11692** | **2/27/2020** | **$498.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 37. **OLE NY CORP 62-02 ALMEDA AV ARVERNE, NY 11692** | **2/27/2020** | **$829.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 38. **OLE NY CORP 62-02 ALMEDA AV ARVERNE, NY 11692** | **3/9/2020** | **$2,611.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 39. **OLE NY CORP 62-02 ALMEDA AV ARVERNE, NY 11692** | **3/12/2020** | **$1,030.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.46 40. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **3/23/2020** | **$283.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 41. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **3/25/2020** | **$36.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 42. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **3/27/2020** | **$536.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 43. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **4/3/2020** | **$1,393.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 44. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **4/8/2020** | **$683.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 45. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **4/9/2020** | **$910.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 46. | **OLE NY CORP**<br>**62-02 ALMEDA AV**<br>**ARVERNE, NY 11692** | **4/15/2020** | **$2,701.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 47. | **OMI/FRESHWAVE**<br>**220 N SMITH STREET SUITE 315**<br>**PALATINE, IL 60067** | **3/26/2020** | **$379.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 48. **ONE DAY SIGNS & GRAPHICS LLC 2026 HAU STREET HONOLULU, HI 96819** | **4/13/2020** | **$240.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 49. **ONE DAY SIGNS & GRAPHICS LLC 2026 HAU STREET HONOLULU, HI 96819** | **4/20/2020** | **$33.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 50. **ONE DAY SIGNS & GRAPHICS LLC 2026 HAU STREET HONOLULU, HI 96819** | **4/27/2020** | **$565.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 51. **ONSITE RECON 621 HOLLYGATE LN CHESAPEAKE, VA 23322** | **4/6/2020** | **$498.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 52. **ONSITE RECON 621 HOLLYGATE LN CHESAPEAKE, VA 23322** | **4/8/2020** | **$249.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 53. **ONSLOW COUNTY BOARD OF COMMISSIONERS ALBERT J ELLIS AIRPORT 264 ELLIS AIRPORT ROAD RICHLANDS, NC 28574** | **3/11/2020** | **$3,482.64** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 54. **ONSLOW COUNTY BOARD OF COMMISSIONERS ALBERT J ELLIS AIRPORT 264 ELLIS AIRPORT ROAD RICHLANDS, NC 28574** | **4/16/2020** | **$3,413.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 55. **ONSLOW COUNTY BOARD OF COMMISSIONERS ALBERT J ELLIS AIRPORT 264 ELLIS AIRPORT ROAD RICHLANDS, NC 28574** | **5/15/2020** | **$486.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 56. **ONTARIO INTERNATIONAL AIRPORT ATTN JEFF REYNOLDS 2132 E AVION AVE ONTARIO, CA 91761** | **2/25/2020** | **$68,495.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 57. **ONTARIO INTERNATIONAL AIRPORT ATTN JEFF REYNOLDS 2132 E AVION AVE ONTARIO, CA 91761** | **3/13/2020** | **$36,836.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 58. **ONTARIO INTERNATIONAL AIRPORT ATTN JEFF REYNOLDS 2132 E AVION AVE ONTARIO, CA 91761** | **4/17/2020** | **$19,130.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 59. **ONTARIO INTERNATIONAL AIRPORT ATTN JEFF REYNOLDS 2132 E AVION AVE ONTARIO, CA 91761** | **5/18/2020** | **$5,100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 60. **ORCHID ISLE AUTO CENTER PO BOX 4397 HILO, HI 96720** | **3/30/2020** | **$148.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 61. **ORKIN EXTERMINATING CO INC 6230 HUNTLEY RD COLUMBUS, OH 43229 1006** | **2/26/2020** | **$2,219.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 62. **ORKIN EXTERMINATING CO INC 6230 HUNTLEY RD COLUMBUS, OH 43229 1006** | **2/27/2020** | **$800.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 63. **ORKIN EXTERMINATING CO INC 6230 HUNTLEY RD COLUMBUS, OH 43229 1006** | **3/9/2020** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.46 64. | **ORKIN EXTERMINATING CO INC**<br>**6230 HUNTLEY RD**<br>**COLUMBUS, OH 43229 1006** | **3/11/2020** | **$212.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 65. | **ORKIN EXTERMINATING CO INC**<br>**6230 HUNTLEY RD**<br>**COLUMBUS, OH 43229 1006** | **3/12/2020** | **$1,473.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 66. | **ORKIN EXTERMINATING CO INC**<br>**6230 HUNTLEY RD**<br>**COLUMBUS, OH 43229 1006** | **3/13/2020** | **$359.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 67. | **ORKIN EXTERMINATING CO INC**<br>**6230 HUNTLEY RD**<br>**COLUMBUS, OH 43229 1006** | **3/17/2020** | **$709.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 68. | **ORKIN EXTERMINATING CO INC**<br>**6230 HUNTLEY RD**<br>**COLUMBUS, OH 43229 1006** | **4/6/2020** | **$75.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 69. | **ORKIN EXTERMINATING CO INC**<br>**6230 HUNTLEY RD**<br>**COLUMBUS, OH 43229 1006** | **4/8/2020** | **$3,269.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 70. | **ORKIN LLC**<br>**1906 KAHAI ST**<br>**HONOLULU, HI 96819 4928** | **4/6/2020** | **$340.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 71. | **ORKIN LLC**<br>**1906 KAHAI ST**<br>**HONOLULU, HI 96819 4928** | **4/14/2020** | **$170.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 72. **ORKIN LLC 1906 KAHAI ST HONOLULU, HI 96819 4928** | **4/16/2020** | **$166.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 73. **ORKIN LLC 1906 KAHAI ST HONOLULU, HI 96819 4928** | **4/20/2020** | **$99.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 74. **ORKIN LLC 1906 KAHAI ST HONOLULU, HI 96819 4928** | **4/24/2020** | **$166.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 75. **ORLANDO CITY AUTO BODY 22 S WESTMORELAND DR ORLANDO, FL 32805** | **3/30/2020** | **$1,069.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 76. **ORLANDO CITY AUTO BODY 22 S WESTMORELAND DR ORLANDO, FL 32805** | **4/7/2020** | **$735.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 77. **ORLANDO CITY AUTO BODY 22 S WESTMORELAND DR ORLANDO, FL 32805** | **4/22/2020** | **$968.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 78. **ORLANDO CITY AUTO BODY 22 S WESTMORELAND DR ORLANDO, FL 32805** | **4/28/2020** | **$144.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 79. **ORLANDO HYUNDAI 4110 W COLONIAL DR ORLANDO, FL 32808** | **4/6/2020** | **$1,830.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.46 80. **ORLANDO HYUNDAI 4110 W COLONIAL DR ORLANDO, FL 32808** | **4/10/2020** | **$1,041.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 81. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **2/24/2020** | **$8,446.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 82. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **2/25/2020** | **$32,404.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 83. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **3/13/2020** | **$49,379.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 84. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **3/18/2020** | **$7,137.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 85. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **3/20/2020** | **$6,791.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 86. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **4/17/2020** | **$48,625.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.46 87. **ORLANDO SANFORD INTERNATIONAL INC 3200 RED CLEVELAND BLVD SANFORD, FL 32773** | **4/29/2020** | **$4,529.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.46 88. | **ORLANDO SANFORD INTERNATIONAL INC**<br>**3200 RED CLEVELAND BLVD**<br>**SANFORD, FL 32773** | **5/18/2020** | **$155.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 89. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **2/26/2020** | **$733.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 90. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **3/2/2020** | **$918.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 91. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **3/5/2020** | **$0.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 92. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **3/6/2020** | **$387.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 93. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **3/11/2020** | **$1,942.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 94. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **3/13/2020** | **$779.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.46 95. | **OURISMAN CHEVROLET OF ROCKVILLE**<br>**807 ROCKVILLE PIKE**<br>**ROCKVILLE, MD 20852** | **3/19/2020** | **$3,302.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.4696. **OURISMAN CHEVROLET OF ROCKVILLE 807 ROCKVILLE PIKE ROCKVILLE, MD 20852** | **3/20/2020** | **$297.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4697. **OURISMAN CHEVROLET OF ROCKVILLE 807 ROCKVILLE PIKE ROCKVILLE, MD 20852** | **3/23/2020** | **$541.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4698. **OURISMAN CHEVROLET OF ROCKVILLE 807 ROCKVILLE PIKE ROCKVILLE, MD 20852** | **3/25/2020** | **$97.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4699. **OURISMAN CHEVROLET OF ROCKVILLE 807 ROCKVILLE PIKE ROCKVILLE, MD 20852** | **3/30/2020** | **$423.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4700. **OURISMAN CHEVROLET OF ROCKVILLE 807 ROCKVILLE PIKE ROCKVILLE, MD 20852** | **4/2/2020** | **$216.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4701. **OURISMAN CHEVROLET OF ROCKVILLE 807 ROCKVILLE PIKE ROCKVILLE, MD 20852** | **4/13/2020** | **$123.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4702. **OURISMAN HONDA OF LAUREL 3371 FT MEADE RD LAUREL, MD 20724** | **3/27/2020** | **$144.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.4703. **OURISMAN HONDA OF LAUREL 3371 FT MEADE RD LAUREL, MD 20724** | **4/13/2020** | **$303.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 04. | **PACIFIC BELL PAYMENT CTR**<br>**PO BOX 5025**<br>**Carol Stream, IL 60197-5025** | **4/29/2020** | **$258.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 05. | **PACIFIC BELL PAYMENT CTR**<br>**PO BOX 5025**<br>**Carol Stream, IL 60197-5025** | **5/15/2020** | **$480.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 06. | **PACIFIC FENDER**<br>**2829 AWAAWALOA ST #J**<br>**HONOLULU, HI 96819** | **2/24/2020** | **$527.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 07. | **PACIFIC FENDER**<br>**2829 AWAAWALOA ST #J**<br>**HONOLULU, HI 96819** | **3/3/2020** | **$427.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 08. | **PACIFIC FENDER**<br>**2829 AWAAWALOA ST #J**<br>**HONOLULU, HI 96819** | **3/11/2020** | **$1,172.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 09. | **PACIFIC FENDER**<br>**2829 AWAAWALOA ST #J**<br>**HONOLULU, HI 96819** | **3/17/2020** | **$635.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 10. | **PACIFIC FENDER**<br>**2829 AWAAWALOA ST #J**<br>**HONOLULU, HI 96819** | **3/18/2020** | **$856.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 11. | **PACIFIC FENDER**<br>**2829 AWAAWALOA ST #J**<br>**HONOLULU, HI 96819** | **3/30/2020** | **$1,070.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.47 12. **PACIFIC FENDER 2829 AWAAWALOA ST #J HONOLULU, HI 96819** | **4/2/2020** | **$3,274.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 13. **PACIFIC JOBBERS WAREHOUSE INC 2809 KAIHIKAPU STREET HONOLULU, HI 96819-2011** | **4/7/2020** | **$118.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 14. **PADDOCK CHEVROLET INC 3232 DELAWARE AVE KENMORE, NY 14217** | **3/30/2020** | **$28.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 15. **PAEZ AUTO TECH 318 INDUSTRIAL ST 300 GRAND PRAIRIE, TX 75050** | **3/30/2020** | **$1,455.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 16. **PAEZ AUTO TECH 318 INDUSTRIAL ST 300 GRAND PRAIRIE, TX 75050** | **4/27/2020** | **$254.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 17. **PAGE EXTERMINATING INC 30-A MAVERICK STREET EAST BOSTON, MA 02128** | **3/27/2020** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 18. **PAGE EXTERMINATING INC 30-A MAVERICK STREET EAST BOSTON, MA 02128** | **4/9/2020** | **$210.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 19. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **2/24/2020** | **$1,844.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.47 20. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **2/25/2020** | **$263.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 21. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **2/26/2020** | **$920.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 22. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **2/27/2020** | **$480.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 23. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/3/2020** | **$2,858.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 24. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/4/2020** | **$423.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 25. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/9/2020** | **$645.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 26. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/10/2020** | **$1,271.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 27. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/11/2020** | **$368.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.47 28. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/12/2020** | **$586.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 29. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/13/2020** | **$725.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 30. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/16/2020** | **$3,709.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 31. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/18/2020** | **$4,402.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 32. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/19/2020** | **$2,521.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 33. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/23/2020** | **$6,905.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 34. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/24/2020** | **$1,478.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 35. **PAINT MAX 1LLC 11750 NW 87TH 19-20 HIALEAH GARDENS, FL 33018** | **3/25/2020** | **$750.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 36. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **3/30/2020** | **$1,633.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 37. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **4/3/2020** | **$2,958.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 38. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **4/6/2020** | **$2,902.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 39. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **4/8/2020** | **$1,009.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 40. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **4/9/2020** | **$552.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 41. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **4/13/2020** | **$2,284.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 42. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **4/14/2020** | **$1,823.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 43. | **PAINT MAX 1LLC**<br>**11750 NW 87TH 19-20**<br>**HIALEAH GARDENS, FL 33018** | **5/22/2020** | **$11,588.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.47 44. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **2/26/2020** | **$1,014.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 45. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **2/27/2020** | **$887.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 46. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **2/27/2020** | **$1,463.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 47. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/3/2020** | **$351.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 48. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/4/2020** | **$1,765.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 49. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/9/2020** | **$1,326.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 50. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/16/2020** | **$845.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 51. **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/18/2020** | **$681.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 52. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/19/2020** | **$2,314.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 53. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/23/2020** | **$1,686.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 54. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/25/2020** | **$923.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 55. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/26/2020** | **$154.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 56. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/27/2020** | **$799.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 57. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/30/2020** | **$185.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 58. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **3/30/2020** | **$373.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 59. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **4/9/2020** | **$878.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 60. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **4/13/2020** | **$3,621.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 61. | **PAINT MAX INC**<br>**11750 NW 87TH PL 19 20**<br>**HIALEAH GARDENS, FL 33018** | **4/16/2020** | **$393.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 62. | **PAIVAS AUTO DETAILING INC**<br>**18 LAUDERDALE BLVD**<br>**WARWICK, RI 02886** | **2/24/2020** | **$3,052.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 63. | **PAIVAS AUTO DETAILING INC**<br>**18 LAUDERDALE BLVD**<br>**WARWICK, RI 02886** | **3/9/2020** | **$6,087.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 64. | **PAIVAS AUTO DETAILING INC**<br>**18 LAUDERDALE BLVD**<br>**WARWICK, RI 02886** | **3/23/2020** | **$4,047.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 65. | **PAIVAS AUTO DETAILING INC**<br>**18 LAUDERDALE BLVD**<br>**WARWICK, RI 02886** | **4/13/2020** | **$2,487.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 66. | **PALM BEACH AUTO CENTER INC**<br>**7673 HOOPER RD STE 8**<br>**WEST PALM BEACH, FL 33411** | **3/30/2020** | **$219.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 67. | **PALM BEACH AUTO CENTER INC**<br>**7673 HOOPER RD STE 8**<br>**WEST PALM BEACH, FL 33411** | **4/29/2020** | **$512.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.47 68. **PALM BEACH INTERNATIONAL AIRPORT PO BOX 862036 ORLANDO, FL 32886** | **2/25/2020** | **$37,147.53** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 69. **PALM BEACH INTERNATIONAL AIRPORT PO BOX 862036 ORLANDO, FL 32886** | **3/13/2020** | **$166,500.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 70. **PALM BEACH INTERNATIONAL AIRPORT PO BOX 862036 ORLANDO, FL 32886** | **4/16/2020** | **$127,001.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 71. **PALM BEACH INTERNATIONAL AIRPORT PO BOX 862036 ORLANDO, FL 32886** | **4/23/2020** | **$13,819.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 72. **PALMS AUTO COLLISION INC 2660 EVANS AVENUE FORT MYERS, FL 33901** | **4/6/2020** | **$564.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 73. **PALMS AUTO COLLISION INC 2660 EVANS AVENUE FORT MYERS, FL 33901** | **4/27/2020** | **$659.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 74. **PANAMA CITY NORTHWEST FLORIDA BEACHES IN 6300 W BAY PKWY BOX A PANAMA CITY, FL 32409** | **2/25/2020** | **$8,533.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.47 75. **PANAMA CITY NORTHWEST FLORIDA BEACHES IN 6300 W BAY PKWY BOX A PANAMA CITY, FL 32409** | **3/11/2020** | **$18,324.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 76. | **PANAMA CITY NORTHWEST FLORIDA BEACHES IN**<br>**6300 W BAY PKWY BOX A**<br>**PANAMA CITY, FL 32409** | **4/16/2020** | **$17,617.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 77. | **PAR HAWAII LLC**<br>**1132 BISHOP STREET 25TH FLOOR**<br>**HONOLULU, HI 968131** | **2/24/2020** | **$10,384.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 78. | **PAR HAWAII LLC**<br>**1132 BISHOP STREET 25TH FLOOR**<br>**HONOLULU, HI 968131** | **3/6/2020** | **$9,247.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 79. | **PAR HAWAII LLC**<br>**1132 BISHOP STREET 25TH FLOOR**<br>**HONOLULU, HI 968131** | **3/16/2020** | **$8,814.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 80. | **PAR HAWAII LLC**<br>**1132 BISHOP STREET 25TH FLOOR**<br>**HONOLULU, HI 968131** | **3/20/2020** | **$8,806.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 81. | **PAR HAWAII LLC**<br>**1132 BISHOP STREET 25TH FLOOR**<br>**HONOLULU, HI 968131** | **3/27/2020** | **$8,301.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 82. | **PAR HAWAII LLC**<br>**1132 BISHOP STREET 25TH FLOOR**<br>**HONOLULU, HI 968131** | **5/20/2020** | **$6,406.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 83. | **PARAMOUNT COLLISION LLC**<br>**5910 WILLOW BIDGE BD**<br>**PINSON, AL 35126** | **3/26/2020** | **$2,571.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 84. | **PARK CHRYSLER JEEP**<br>**1408 W HWY 13**<br>**BURNSVILLE, MN 55337** | **3/27/2020** | **$81.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 85. | **PARKS CHEVROLET**<br>**P O BOX 560826**<br>**CHARLOTTE, NC 28256-0826** | **3/27/2020** | **$104.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 86. | **PARKS CHEVROLET**<br>**P O BOX 560826**<br>**CHARLOTTE, NC 28256-0826** | **4/3/2020** | **$761.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 87. | **PARKS CHEVROLET**<br>**P O BOX 560826**<br>**CHARLOTTE, NC 28256-0826** | **4/17/2020** | **$1,135.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 88. | **PARKS CHEVROLET**<br>**P O BOX 560826**<br>**CHARLOTTE, NC 28256-0826** | **4/20/2020** | **$924.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 89. | **PARKS CHEVROLET**<br>**P O BOX 560826**<br>**CHARLOTTE, NC 28256-0826** | **4/22/2020** | **$146.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 90. | **PARR INDUSTRIES II INC**<br>**500 11TH STREET**<br>**PULASKI, TN 38478** | **3/2/2020** | **$1,726.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 91. | **PARR INDUSTRIES II INC**<br>**500 11TH STREET**<br>**PULASKI, TN 38478** | **3/13/2020** | **$5,650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.47 92. | **PARR INDUSTRIES II INC**<br>**500 11TH STREET**<br>**PULASKI, TN 38478** | **3/17/2020** | **$3,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 93. | **PARR INDUSTRIES II INC**<br>**500 11TH STREET**<br>**PULASKI, TN 38478** | **3/23/2020** | **$1,550.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 94. | **PARR INDUSTRIES II INC**<br>**500 11TH STREET**<br>**PULASKI, TN 38478** | **3/26/2020** | **$1,648.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 95. | **PARR INDUSTRIES II INC**<br>**500 11TH STREET**<br>**PULASKI, TN 38478** | **4/3/2020** | **$1,648.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 96. | **PAUL MASSE CHEVROLET**<br>**1111 TAUNTON AVE**<br>**EAST PROVIDENCE, RI 02914** | **4/29/2020** | **$51.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 97. | **PAUL MILLER FORD INC**<br>**1425 JINGLE BELL LN**<br>**LEXINGTON, KY 40509** | **3/27/2020** | **$913.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 98. | **PAUL SANDHU**<br>**2015 CR 4500**<br>**COFFEYVILLE, KS 67337** | **4/15/2020** | **$250.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.47 99. | **PAULS AUTO ALIGNMENT LLC**<br>**1205 E JACKSON ST**<br>**TAMPA, FL 33602** | **4/10/2020** | **$772.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 00. | **PAULS AUTO BODY SHOP**<br>**680 N 13TH ST**<br>**SAN JOSE, CA 95112** | **3/30/2020** | **$358.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 01. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **2/24/2020** | **$187.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 02. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **2/25/2020** | **$511.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 03. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **2/26/2020** | **$180.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 04. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **2/27/2020** | **$182.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 05. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **2/28/2020** | **$220.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 06. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/2/2020** | **$194.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 07. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/3/2020** | **$485.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 08. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/4/2020** | **$198.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 09. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/5/2020** | **$230.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 10. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/6/2020** | **$215.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 11. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/9/2020** | **$179.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 12. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/10/2020** | **$458.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 13. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/11/2020** | **$195.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 14. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/12/2020** | **$169.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 15. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/13/2020** | **$140.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 16. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/16/2020** | **$115.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 17. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/17/2020** | **$266.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 18. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/18/2020** | **$69.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 19. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/19/2020** | **$52.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 20. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/20/2020** | **$72.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 21. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/23/2020** | **$55.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 22. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/24/2020** | **$132.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 23. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **3/25/2020** | **$44.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48 24. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **3/26/2020** | **$38.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 25. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **3/27/2020** | **$53.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 26. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **3/30/2020** | **$49.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 27. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **3/31/2020** | **$118.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 28. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/1/2020** | **$52.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 29. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/2/2020** | **$34.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 30. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/3/2020** | **$36.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 31. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/6/2020** | **$38.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48 32. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/7/2020** | **$159.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 33. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/8/2020** | **$66.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 34. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/9/2020** | **$49.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 35. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/10/2020** | **$61.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 36. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/13/2020** | **$56.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 37. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/14/2020** | **$149.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 38. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/15/2020** | **$68.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 39. **PAYMENTECH** **14221 Dallas Pkwy Bldg 2** **Dallas, TX 75243** | **4/16/2020** | **$76.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48 40. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/17/2020** | **$64.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 41. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/20/2020** | **$70.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 42. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/21/2020** | **$155.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 43. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/22/2020** | **$76.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 44. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/23/2020** | **$74.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 45. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/24/2020** | **$67.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 46. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/27/2020** | **$80.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 47. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/28/2020** | **$228.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 48. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/29/2020** | **$85.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 49. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **4/30/2020** | **$95.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 50. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/1/2020** | **$96.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 51. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/4/2020** | **$89.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 52. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/4/2020** | **$89.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 53. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/5/2020** | **$269.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 54. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/6/2020** | **$101.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 55. | **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/7/2020** | **$105.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48 56. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/8/2020** | **$99.26** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 57. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/11/2020** | **$94.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 58. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/12/2020** | **$242.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 59. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/13/2020** | **$142.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 60. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/14/2020** | **$127.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 61. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/15/2020** | **$123.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 62. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/18/2020** | **$101.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 63. **PAYMENTECH 14221 Dallas Pkwy Bldg 2 Dallas, TX 75243** | **5/19/2020** | **$284.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 64. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **5/20/2020** | **$140.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 65. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **5/21/2020** | **$118.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 66. | **PAYMENTECH**<br>**14221 Dallas Pkwy Bldg 2**<br>**Dallas, TX 75243** | **5/22/2020** | **$100.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.48 67. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **2/24/2020** | **$2,589.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 68. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/3/2020** | **$1,259,446.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 69. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/9/2020** | **$44,177.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 70. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/12/2020** | **$297,339.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 71. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/13/2020** | **$3,289.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48 72. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/18/2020** | **$11,436,479.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 73. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/19/2020** | **$5,925.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 74. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **3/24/2020** | **$1,081,628.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 75. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **4/14/2020** | **$327,098.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 76. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **4/16/2020** | **$5,919,507.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 77. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **4/24/2020** | **$2,407,931.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 78. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **4/29/2020** | **$3,700,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 79. **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **4/30/2020** | **$36,229.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 80. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/7/2020** | **$26,751.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 81. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/11/2020** | **$12,101.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 82. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/12/2020** | **$2,833.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 83. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/13/2020** | **$67,460.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 84. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/18/2020** | **$1,156,768.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 85. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/19/2020** | **$53,687.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 86. | **PAYPOOL, LLC**<br>**800 Maine Ave SW, Ste 650**<br>**Washington, DC 20024** | **5/21/2020** | **$419,275.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Tax** |
| 3.48 87. | **PD'S REPAIR SERVICE**<br>**1354 E LOWER MAIN ST**<br>**WAILUKU, HI 96793** | **3/30/2020** | **$477.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.48 88. **PD'S REPAIR SERVICE 1354 E LOWER MAIN ST WAILUKU, HI 96793** | **4/10/2020** | **$1,386.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 89. **PD'S REPAIR SERVICE 1354 E LOWER MAIN ST WAILUKU, HI 96793** | **4/13/2020** | **$817.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 90. **PEAK KIA 5077 S WADSWORTH WAY LITTLETON, CO 80123** | **3/26/2020** | **$81.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 91. **PEAK RYZEX INC 8458 SOLUTIONS CENTER CHICAGO, IL 60677-8002** | **3/30/2020** | **$449.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 92. **PEAK RYZEX INC 8458 SOLUTIONS CENTER CHICAGO, IL 60677-8002** | **3/30/2020** | **$5,798.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 93. **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **2/25/2020** | **$6,032.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 94. **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/3/2020** | **$364.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 95. **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/3/2020** | **$5,758.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.48 96. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/3/2020** | **$6,540.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 97. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/10/2020** | **$7,074.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 98. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/18/2020** | **$1,667.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.48 99. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/18/2020** | **$7,628.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 00. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/24/2020** | **$1,231.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 01. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/24/2020** | **$5,579.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 02. | **PEOPLEREADY INC (FKA LABOR READY MIDATLA PO BOX 676412 DALLAS, TX 75267-6412** | **3/30/2020** | **$7,102.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 03. | **PEORIA FORD ATTN ACCTS PAYABLE 9130 W BELL ROAD PEORIA, AZ 85382** | **4/14/2020** | **$5,462.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 04. | **PEORIA FORD**<br>**ATTN ACCTS PAYABLE**<br>**9130 W BELL ROAD**<br>**PEORIA, AZ 85382** | **4/17/2020** | **$97.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 05. | **PEORIA FORD**<br>**ATTN ACCTS PAYABLE**<br>**9130 W BELL ROAD**<br>**PEORIA, AZ 85382** | **4/24/2020** | **$727.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 06. | **PEP BOYS**<br>**REMITTANCE DEPT**<br>**PO BOX 8500 50445**<br>**PHILADELPHIA, PA 19178 0445** | **3/26/2020** | **$683.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 07. | **PEP BOYS**<br>**REMITTANCE DEPT**<br>**PO BOX 8500 50445**<br>**PHILADELPHIA, PA 19178 0445** | **4/13/2020** | **$108.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 08. | **PERFECTION AUTO REFINISH**<br>**1826 VANDERHORN DRIVE STE 2**<br>**MEMPHIS, TN 38134** | **4/3/2020** | **$1,532.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 09. | **PERFECTION AUTO REFINISH**<br>**1826 VANDERHORN DRIVE STE 2**<br>**MEMPHIS, TN 38134** | **4/13/2020** | **$1,279.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 10. | **PERKINS PAINT & BODY**<br>**PO BOX 904**<br>**PORTER, TX 77365** | **4/20/2020** | **$730.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 11. | **PERRY CHRYSLER DODGE JEEP RAM**<br>**2340 NATIONAL CITY BLVD**<br>**OF NATIONAL CITY**<br>**NATIONAL CITY, CA 91950** | **4/13/2020** | **$451.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.49 12. **PERRY CHRYSLER DODGE JEEP RAM<br>2340 NATIONAL CITY BLVD<br>OF NATIONAL CITY<br>NATIONAL CITY, CA 91950** | **4/22/2020** | **$479.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 13. **PERRY CHRYSLER DODGE JEEP RAM<br>2340 NATIONAL CITY BLVD<br>OF NATIONAL CITY<br>NATIONAL CITY, CA 91950** | **4/27/2020** | **$27.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 14. **PERSONAL TOUCH LANDSCAPE<br>1253 ALA AOLANI ST<br>HONOLULU, HI 96819** | **3/26/2020** | **$417.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 15. **PERSONAL TOUCH LANDSCAPE<br>1253 ALA AOLANI ST<br>HONOLULU, HI 96819** | **3/30/2020** | **$1,801.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 16. **PERSONAL TOUCH LANDSCAPE<br>1253 ALA AOLANI ST<br>HONOLULU, HI 96819** | **4/9/2020** | **$523.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 17. **PHIL SMITH CHEVROLET BUICK<br>1640 N STATE ROAD 7<br>LAUDERHILL, FL 33313** | **2/24/2020** | **$5,022.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 18. **PHIL SMITH CHEVROLET BUICK<br>1640 N STATE ROAD 7<br>LAUDERHILL, FL 33313** | **2/26/2020** | **$1,865.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 19. **PHIL SMITH CHEVROLET BUICK<br>1640 N STATE ROAD 7<br>LAUDERHILL, FL 33313** | **2/27/2020** | **$896.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.49 20. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **2/27/2020** | **$915.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 21. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/4/2020** | **$876.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 22. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/5/2020** | **$570.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 23. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/6/2020** | **$723.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 24. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/9/2020** | **$64.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 25. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/10/2020** | **$1,110.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 26. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/11/2020** | **$93.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 27. **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/12/2020** | **$398.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 28. | **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/13/2020** | **$1,091.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 29. | **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/16/2020** | **$1,517.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 30. | **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/25/2020** | **$3,406.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 31. | **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/30/2020** | **$53.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 32. | **PHIL SMITH CHEVROLET BUICK 1640 N STATE ROAD 7 LAUDERHILL, FL 33313** | **3/30/2020** | **$4,318.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 33. | **PHOENIX BODY AND PAINT LLC 600 TIPTON PL GREENSBORO, NC 27406** | **3/30/2020** | **$398.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 34. | **PHOENIX BODY AND PAINT LLC 600 TIPTON PL GREENSBORO, NC 27406** | **4/3/2020** | **$310.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 35. | **PHOENIX BODY AND PAINT LLC 600 TIPTON PL GREENSBORO, NC 27406** | **4/6/2020** | **$1,014.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.49 36. **PHOENIX BODY AND PAINT LLC**<br>**600 TIPTON PL**<br>**GREENSBORO, NC 27406** | **4/9/2020** | **$108.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 37. **PHOENIX PAINT AND BODY**<br>**16601 S VERMONT AVE 3**<br>**GARDENIA, CA 90247** | **3/26/2020** | **$32.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 38. **PHSI PURE HEALTH SOLUTIONS**<br>**WATER FINANCE**<br>**475 HALF DAY ROAD STE 450**<br>**LINCOLNSHIRE, IL 60069** | **4/15/2020** | **$218.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 39. **PHSI PURE HEALTH SOLUTIONS**<br>**WATER FINANCE**<br>**475 HALF DAY ROAD STE 450**<br>**LINCOLNSHIRE, IL 60069** | **5/21/2020** | **$364.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 40. **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **2/24/2020** | **$810.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 41. **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **3/17/2020** | **$401.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 42. **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **3/23/2020** | **$1,850.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 43. **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **3/30/2020** | **$2,279.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 44. | **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **4/3/2020** | **$904.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 45. | **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **4/27/2020** | **$698.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 46. | **PICASSO AUTOBODY & PAINT**<br>**14203 OXNARD ST**<br>**VAN NUYS, CA 91401** | **4/29/2020** | **$766.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 47. | **PIEDMONT TRIAD ARPT AUTHORITY**<br>**1000-A TED JOHNSON PARKWAY**<br>**GREENSBORO, NC 27409** | **2/25/2020** | **$15,175.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 48. | **PIEDMONT TRIAD ARPT AUTHORITY**<br>**1000-A TED JOHNSON PARKWAY**<br>**GREENSBORO, NC 27409** | **3/11/2020** | **$22,177.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 49. | **PIEDMONT TRIAD ARPT AUTHORITY**<br>**1000-A TED JOHNSON PARKWAY**<br>**GREENSBORO, NC 27409** | **4/16/2020** | **$21,207.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 50. | **PIEDMONT TRIAD ARPT AUTHORITY**<br>**1000-A TED JOHNSON PARKWAY**<br>**GREENSBORO, NC 27409** | **5/15/2020** | **$10,612.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 51. | **PINGREE 2000 REAL ESTATE HOLDINGS LLC**<br>**600 CORPORATE PARK DRIVE**<br>**ST LOUIS, MO 63105** | **2/25/2020** | **$7,475.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 52. | **PINGREE 2000 REAL ESTATE HOLDINGS LLC**<br>**600 CORPORATE PARK DRIVE**<br>**ST LOUIS, MO 63105** | **5/11/2020** | **$475.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 53. | **PINGREE 2000 REAL ESTATE HOLDINGS LLC**<br>**600 CORPORATE PARK DRIVE**<br>**ST LOUIS, MO 63105** | **5/11/2020** | **$6,794.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 54. | **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **2/26/2020** | **$5,728.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 55. | **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **2/27/2020** | **$646.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 56. | **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/3/2020** | **$3,244.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 57. | **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/5/2020** | **$2,941.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 58. | **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/10/2020** | **$4,326.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 59. | **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/11/2020** | **$3,316.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.49 60. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/13/2020** | **$922.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 61. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/18/2020** | **$2,272.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 62. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/19/2020** | **$1,882.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 63. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/24/2020** | **$285.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 64. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **3/26/2020** | **$1,633.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 65. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **4/3/2020** | **$931.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 66. **PINNACLE PETROLEUM**<br>**16651 GEMINI LANE**<br>**HUNTINGTON BEACH, CA 92647** | **4/7/2020** | **$1,268.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 67. **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **2/24/2020** | **$1,653.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 68. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **2/27/2020** | **$1,010.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 69. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **3/2/2020** | **$1,571.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 70. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **3/9/2020** | **$712.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 71. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **3/17/2020** | **$579.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 72. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **3/23/2020** | **$628.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 73. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **3/30/2020** | **$590.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 74. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **4/2/2020** | **$443.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 75. | **PINSON AUTO COLLISION**<br>**5129 PINSON VALLEY PKWY**<br>**BIRMINGHAM, AL 35215** | **4/13/2020** | **$1,053.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 76. | **PIT CREW**<br>**162 B WYNDCREST CT**<br>**MONROE, OH 45050** | **4/9/2020** | **$145.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 77. | **PIT CREW**<br>**162 B WYNDCREST CT**<br>**MONROE, OH 45050** | **4/15/2020** | **$87.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 78. | **PIT CREW**<br>**162 B WYNDCREST CT**<br>**MONROE, OH 45050** | **4/23/2020** | **$43.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 79. | **PLATEPASS LLC**<br>**1150 N ALMA SCHOOL RD**<br>**MESA, AZ 85201** | **3/26/2020** | **$949,149.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 80. | **PLATEPASS LLC**<br>**1150 N ALMA SCHOOL RD**<br>**MESA, AZ 85201** | **3/30/2020** | **$1,121,530.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 81. | **POE TOYOTA**<br>**6330 MONTANA AVE**<br>**EL PASO, TX 79925** | **4/14/2020** | **$375.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 82. | **POLE POSITION AUTO COLLISION INC**<br>**250 BAILEY ST**<br>**CANTON, MA 02021** | **3/30/2020** | **$664.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 83. | **PORT AUTHORITY OF NY & NJ**<br>**NEWARK INTL A**<br>**150 GREENWICH ST 19TH FLOOR 4**<br>**WORLD TRAD**<br>**NEW YORK, NY 10007** | **2/25/2020** | **$90,946.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.49 84. | **PORT AUTHORITY OF NY & NJ NEWARK INTL A 150 GREENWICH ST 19TH FLOOR 4 WORLD TRAD NEW YORK, NY 10007** | **3/13/2020** | **$426,289.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 85. | **PORT AUTHORITY OF NY & NJ NEWARK INTL A 150 GREENWICH ST 19TH FLOOR 4 WORLD TRAD NEW YORK, NY 10007** | **4/16/2020** | **$349,078.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 86. | **PORT DEPARTMENT OF THE CITY OF OAKLAND 530 WATER STREET OAKLAND, CA 94607** | **2/25/2020** | **$24,637.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 87. | **PORT DEPARTMENT OF THE CITY OF OAKLAND 530 WATER STREET OAKLAND, CA 94607** | **3/13/2020** | **$40,900.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 88. | **PORT DEPARTMENT OF THE CITY OF OAKLAND 530 WATER STREET OAKLAND, CA 94607** | **4/17/2020** | **$29,380.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 89. | **PORT DEPARTMENT OF THE CITY OF OAKLAND 530 WATER STREET OAKLAND, CA 94607** | **5/18/2020** | **$4,560.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 90. | **PORT OF MIAMI 1015 N AMERICAN WAY RM 210 MIAMI, FL 33132** | **4/16/2020** | **$1,363.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.49 91. | **PORT OF PORTLAND PO BOX 5095 PORTLAND, OR 97208** | **2/25/2020** | **$185.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.49 92. **PORT OF PORTLAND PO BOX 5095 PORTLAND, OR 97208** | **3/11/2020** | **$17.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 93. **PORT OF PORTLAND PO BOX 5095 PORTLAND, OR 97208** | **3/13/2020** | **$64,140.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 94. **PORT OF PORTLAND PO BOX 5095 PORTLAND, OR 97208** | **4/3/2020** | **$9,712.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 95. **PORT OF PORTLAND PO BOX 5095 PORTLAND, OR 97208** | **4/17/2020** | **$53,736.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 96. **PORT OF PORTLAND PO BOX 5095 PORTLAND, OR 97208** | **5/18/2020** | **$8,420.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 97. **PORT OF SEATTLE PO BOX 24507 SEATTLE, WA 98124-0507** | **2/25/2020** | **$154,810.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 98. **PORT OF SEATTLE PO BOX 24507 SEATTLE, WA 98124-0507** | **3/13/2020** | **$130,098.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.49 99. **PORT OF SEATTLE PO BOX 24507 SEATTLE, WA 98124-0507** | **4/17/2020** | **$93,864.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 00. **PORT OF SEATTLE PO BOX 24507 SEATTLE, WA 98124-0507** | **5/18/2020** | **$18,276.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 01. **PORTLAND COLLISION 1109 FOREST AVE PORTLAND, ME 04103** | **4/3/2020** | **$751.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 02. **PORTLAND INTERNATIONAL JETPORT 1001 WESTBROOK ST PORTLAND, ME 04102** | **4/16/2020** | **$3,088.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 03. **POWELL LAND MANAGEMENT COMPANY 3801 N CAPITAL OF TEXAS HWY E 240 190 AUSTIN, TX 78746** | **2/25/2020** | **$9,875.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 04. **POWER FORD 1101 MONTANO RD NE ALBUQUERQUE, NM 87107** | **3/30/2020** | **$240.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 05. **PREFERRED AUTO BODY & PAINT INC 4973 E LANSING WAY FRESNO, CA 93727** | **3/26/2020** | **$487.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 06. **PREFERRED AUTO BODY & PAINT INC 4973 E LANSING WAY FRESNO, CA 93727** | **3/27/2020** | **$1,417.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 07. **PREFERRED AUTO BODY & PAINT INC 4973 E LANSING WAY FRESNO, CA 93727** | **4/2/2020** | **$651.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.50 08. | **PREFERRED AUTO BODY & PAINT INC**<br>**4973 E LANSING WAY**<br>**FRESNO, CA 93727** | **4/22/2020** | **$33.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 09. | **PREFERRED PAINT AND BODY SHOP INC**<br>**2510 SPRING HILL RD**<br>**TALLAHASSEE, FL 32303** | **4/23/2020** | **$440.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 10. | **PREMIER AUTO BODY**<br>**1347 HALLMARK**<br>**SAN ANTONIO, TX 78216** | **4/3/2020** | **$879.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 11. | **PREMIER AUTO BODY & PAINT INC**<br>**P O BOX 289**<br>**FULLERTON, CA 92836** | **4/23/2020** | **$1,061.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 12. | **PREMIER COLLISION**<br>**702 N 1ST ST**<br>**TACOMA, WA 98403** | **4/8/2020** | **$1,820.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 13. | **PREMIER COLLISION**<br>**702 N 1ST ST**<br>**TACOMA, WA 98403** | **4/16/2020** | **$1,652.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 14. | **PREMIER COLLISION**<br>**702 N 1ST ST**<br>**TACOMA, WA 98403** | **4/29/2020** | **$886.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 15. | **PREMIER NISSAN OF METAIRIE**<br>**6636 VETRANS BLVD**<br>**METAIRIE, LA 70003** | **2/27/2020** | **$56.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 16. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **3/23/2020** | **$987.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 17. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **3/27/2020** | **$450.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 18. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **3/30/2020** | **$906.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 19. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **4/2/2020** | **$98.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 20. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **4/6/2020** | **$1,962.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 21. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **4/13/2020** | **$2,328.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 22. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **4/17/2020** | **$606.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 23. **PREMIER NISSAN OF METAIRIE 6636 VETRANS BLVD METAIRIE, LA 70003** | **4/20/2020** | **$890.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 24. **PRESTIGE AUTO BODY AND GOLF CARS LLC 136 SHOEMAKER LANE FLORENCE, KY 41042** | **4/14/2020** | **$432.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 25. **PRESTIGE AUTO BODY AND PAINT 143 SOUTH LINDEN AVE SAN FRANCISCO, CA 94080** | **3/30/2020** | **$592.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 26. **PRESTIGE AUTO BODY AND PAINT 143 SOUTH LINDEN AVE SAN FRANCISCO, CA 94080** | **4/7/2020** | **$1,044.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 27. **PRESTIGE AUTO BODY AND PAINT 143 SOUTH LINDEN AVE SAN FRANCISCO, CA 94080** | **4/13/2020** | **$365.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 28. **PRESTIGE AUTO BODY AND PAINT 143 SOUTH LINDEN AVE SAN FRANCISCO, CA 94080** | **4/17/2020** | **$551.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 29. **PRESTIGE AUTO BODY SHOP CORP 2390 SW 17 ST MIAMI, FL 33145** | **3/30/2020** | **$538.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 30. **PRESTIGE AUTO BODY SHOP CORP 2390 SW 17 ST MIAMI, FL 33145** | **3/30/2020** | **$768.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 31. **PRESTIGE BODY SHOP INC 1910 N FORSYTH RD UNIT B ORLANDO, FL 32807** | **4/6/2020** | **$859.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 32. **PRESTIGE BODY SHOP INC 1910 N FORSYTH RD UNIT B ORLANDO, FL 32807** | **4/27/2020** | **$1,877.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 33. **PRESTIGE PROPERTIES LANDSCAPE 557 AKOLEA STREET WAILUKU, HI 96793** | **3/30/2020** | **$520.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 34. **PRESTIGE TOUCH LLC 396 N VINEYARD BLVD APT 207 HONOLULU, HI 96817** | **2/24/2020** | **$9,892.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 35. **PRESTIGE TOUCH LLC 396 N VINEYARD BLVD APT 207 HONOLULU, HI 96817** | **3/9/2020** | **$3,910.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 36. **PRESTIGE TOUCH LLC 396 N VINEYARD BLVD APT 207 HONOLULU, HI 96817** | **3/10/2020** | **$4,129.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 37. **PRESTIGE TOUCH LLC 396 N VINEYARD BLVD APT 207 HONOLULU, HI 96817** | **3/18/2020** | **$4,140.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 38. **PRESTIGE TOUCH LLC 396 N VINEYARD BLVD APT 207 HONOLULU, HI 96817** | **3/23/2020** | **$4,042.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 39. **PRESTIGE TOUCH LLC 396 N VINEYARD BLVD APT 207 HONOLULU, HI 96817** | **4/8/2020** | **$7,654.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.50 40. | **PRESTIGE TOUCH LLC**<br>**396 N VINEYARD BLVD APT 207**<br>**HONOLULU, HI 96817** | **4/15/2020** | **$4,107.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 41. | **PRESTIGE TOUCH LLC**<br>**396 N VINEYARD BLVD APT 207**<br>**HONOLULU, HI 96817** | **4/20/2020** | **$2,874.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 42. | **PRESTIGE TOUCH LLC**<br>**396 N VINEYARD BLVD APT 207**<br>**HONOLULU, HI 96817** | **4/27/2020** | **$2,909.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 43. | **PRICE PAINT AND BODY**<br>**827 US 231**<br>**WETUMPKA, AL 36093** | **3/16/2020** | **$763.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 44. | **PRICE PAINT AND BODY**<br>**827 US 231**<br>**WETUMPKA, AL 36093** | **3/20/2020** | **$2,949.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 45. | **PRICE PAINT AND BODY**<br>**827 US 231**<br>**WETUMPKA, AL 36093** | **3/27/2020** | **$2,736.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 46. | **PRICE PAINT AND BODY**<br>**827 US 231**<br>**WETUMPKA, AL 36093** | **5/21/2020** | **$2,771.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 47. | **PRO APPRAISAL LLC**<br>**1138 STARLING LANE**<br>**ELIZABETH, CO 80107** | **4/3/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 48. **PRO APPRAISAL LLC 1138 STARLING LANE ELIZABETH, CO 80107** | **4/7/2020** | **$130.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 49. **PRO AUTOBODY & PAINT 6517 EL CAJON BLVD SAN DIEGO, CA 92115** | **4/8/2020** | **$251.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 50. **PRO CUSTOMS OF HENDERSON LLC 680 MIDDLEGATE RD HENDERSON, NV 89011** | **4/6/2020** | **$225.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 51. **PRO POWER CLEAN INC 501 N FIVE MILE ROAD BOISE, ID 83713** | **4/14/2020** | **$395.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 52. **PROFESSIONAL AUTO BODY LLC 7435 US HIGHWAY 431 ALEXANDRIA, AL 36250** | **4/13/2020** | **$909.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 53. **PROFIX COLLISION CENTER LLC 1041 BAYPORT DR LANCASTER, TX 75134** | **3/30/2020** | **$647.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 54. **PROFIX COLLISION CENTER LLC 1041 BAYPORT DR LANCASTER, TX 75134** | **4/13/2020** | **$1,213.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 55. **PROFIX COLLISION CENTER LLC 1041 BAYPORT DR LANCASTER, TX 75134** | **4/17/2020** | **$611.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 56. **PROGRESSIVE 24344 NETWORK PLACE PMT PROCESSING DEPT CHICAGO, IL 60673** | **3/13/2020** | **$6,976.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 57. **PROMISED LAND FARM 560 NORTH NIMITZ HWY #101 HONOLULU, HI 96817** | **4/16/2020** | **$207.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 58. **PROPERTY DAMAGE APPRAISERS PO BOX 471909 FORT WORTH, TX 76147** | **3/30/2020** | **$215.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 59. **PROPERTY DAMAGE APPRAISERS PO BOX 471909 FORT WORTH, TX 76147** | **4/3/2020** | **$100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 60. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **2/27/2020** | **$628.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 61. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **2/27/2020** | **$3,509.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 62. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **3/6/2020** | **$1,493.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 63. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **3/16/2020** | **$977.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 64. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **3/19/2020** | **$2,295.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 65. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **3/20/2020** | **$564.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 66. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **3/23/2020** | **$1,589.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 67. **QUALITY COLOR TECHNOLOGY 16102 PARISH HALL SPRING, TX 77379** | **3/30/2020** | **$580.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 68. **QUALITY PONTIAC-GMC QUALITY BUICK GMC INC 7901 LOMAS BLVD NE ALBUQUERQUE, NM 87110** | **4/6/2020** | **$1,457.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 69. **QUALITY PONTIAC-GMC QUALITY BUICK GMC INC 7901 LOMAS BLVD NE ALBUQUERQUE, NM 87110** | **4/7/2020** | **$2,084.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 70. **QUALITY PONTIAC-GMC QUALITY BUICK GMC INC 7901 LOMAS BLVD NE ALBUQUERQUE, NM 87110** | **4/14/2020** | **$1,109.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 71. **QUALITY PONTIAC-GMC QUALITY BUICK GMC INC 7901 LOMAS BLVD NE ALBUQUERQUE, NM 87110** | **4/15/2020** | **$122.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.50 72. | **QUALITY PONTIAC-GMC**<br>**QUALITY BUICK GMC INC**<br>**7901 LOMAS BLVD NE**<br>**ALBUQUERQUE, NM 87110** | **4/23/2020** | **$245.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 73. | **QUENCH USA INC**<br>**780 5TH AVE STE 110**<br>**KING OF PRUSSIA, PA 19406** | **4/16/2020** | **$110.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 74. | **QWEST**<br>**PO BOX 2956**<br>**PHOENIX, AZ 85062 2956** | **3/27/2020** | **$542.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 75. | **QWEST**<br>**PO BOX 2956**<br>**PHOENIX, AZ 85062 2956** | **3/30/2020** | **$58.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 76. | **QWEST**<br>**PO BOX 2956**<br>**PHOENIX, AZ 85062 2956** | **4/16/2020** | **$1,083.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 77. | **R & A AUTO BODY SHOP LLC**<br>**4104 PINKNEY ROAD**<br>**BALTIMORE, MD 21215** | **4/3/2020** | **$641.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 78. | **R & A AUTO BODY SHOP LLC**<br>**4104 PINKNEY ROAD**<br>**BALTIMORE, MD 21215** | **4/9/2020** | **$721.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 79. | **R & A AUTO BODY SHOP LLC**<br>**4104 PINKNEY ROAD**<br>**BALTIMORE, MD 21215** | **4/16/2020** | **$809.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 80. **R & A AUTO BODY SHOP LLC 4104 PINKNEY ROAD BALTIMORE, MD 21215** | **4/20/2020** | **$429.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 81. **R & A AUTO BODY SHOP LLC 4104 PINKNEY ROAD BALTIMORE, MD 21215** | **4/27/2020** | **$270.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 82. **R & A AUTO REPAIRS 13925 RAWLINGS ST HUMBLE, TX 77396** | **2/27/2020** | **$1,106.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 83. **R & A AUTO REPAIRS 13925 RAWLINGS ST HUMBLE, TX 77396** | **3/5/2020** | **$459.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 84. **R & A AUTO REPAIRS 13925 RAWLINGS ST HUMBLE, TX 77396** | **3/6/2020** | **$1,214.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 85. **R & A AUTO REPAIRS 13925 RAWLINGS ST HUMBLE, TX 77396** | **3/16/2020** | **$1,141.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 86. **R & A AUTO REPAIRS 13925 RAWLINGS ST HUMBLE, TX 77396** | **3/20/2020** | **$2,862.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.50 87. **R & A AUTO REPAIRS 13925 RAWLINGS ST HUMBLE, TX 77396** | **3/23/2020** | **$1,456.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.50 88. **R & A AUTO REPAIRS**<br>**13925 RAWLINGS ST**<br>**HUMBLE, TX 77396** | **3/30/2020** | **$2,410.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 89. **R AND K AUTO BODY LLC**<br>**15801 E US 24 HWY**<br>**INDEPENDENCE, MO 64050** | **3/30/2020** | **$431.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 90. **R AND X AUTO BODY REPAIR LLC**<br>**1910 N FORSYTH RD UNIT A**<br>**ORLANDO**<br>**FLORIDA, FL 32807** | **3/30/2020** | **$742.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 91. **R AND X AUTO BODY REPAIR LLC**<br>**1910 N FORSYTH RD UNIT A**<br>**ORLANDO**<br>**FLORIDA, FL 32807** | **4/6/2020** | **$462.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 92. **R AND X AUTO BODY REPAIR LLC**<br>**1910 N FORSYTH RD UNIT A**<br>**ORLANDO**<br>**FLORIDA, FL 32807** | **4/13/2020** | **$286.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 93. **R C STORE MAINTENANCE INC**<br>**569 BATEMAN CIRCLE**<br>**CORONA, CA 92880** | **3/30/2020** | **$500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 94. **R ESSEX LLC**<br>**112 SOUTH ARMED FORCES BLVD**<br>**WARNER ROBINS, GA 31088** | **2/27/2020** | **$770.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 95. **R ESSEX LLC**<br>**112 SOUTH ARMED FORCES BLVD**<br>**WARNER ROBINS, GA 31088** | **3/9/2020** | **$1,173.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.50 96. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **3/13/2020** | **$919.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 97. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **3/23/2020** | **$1,891.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 98. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **3/27/2020** | **$759.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.50 99. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **4/3/2020** | **$1,056.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 00. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **4/10/2020** | **$1,232.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 01. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **4/20/2020** | **$390.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 02. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **4/27/2020** | **$652.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 03. | **R ESSEX LLC<br>112 SOUTH ARMED FORCES BLVD<br>WARNER ROBINS, GA 31088** | **5/7/2020** | **$1,505.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.51 04. | **R ESSEX LLC**<br>**112 SOUTH ARMED FORCES BLVD**<br>**WARNER ROBINS, GA 31088** | **5/12/2020** | **$440.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 05. | **R ESSEX LLC**<br>**112 SOUTH ARMED FORCES BLVD**<br>**WARNER ROBINS, GA 31088** | **5/18/2020** | **$931.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 06. | **R&R GENERAL AUTO BODY SHOP**<br>**2758 MICHIGAN AVENUE SUITE 1 AND 2**<br>**KISSIMMEE, FL 34741** | **4/2/2020** | **$762.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 07. | **R&R GENERAL AUTO BODY SHOP**<br>**2758 MICHIGAN AVENUE SUITE 1 AND 2**<br>**KISSIMMEE, FL 34741** | **4/16/2020** | **$909.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 08. | **R&R GENERAL AUTO BODY SHOP**<br>**2758 MICHIGAN AVENUE SUITE 1 AND 2**<br>**KISSIMMEE, FL 34741** | **4/21/2020** | **$892.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 09. | **RADIO ONE INC**<br>**4405 INTERNATIONAL BLVD**<br>**SUITE B-118**<br>**NORCROSS, GA 30093** | **4/13/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 10. | **RADIO ONE INC**<br>**4405 INTERNATIONAL BLVD**<br>**SUITE B-118**<br>**NORCROSS, GA 30093** | **4/20/2020** | **$54.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 11. | **RAFFI AUTO BODY INC**<br>**4550 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **2/24/2020** | **$611.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 12. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **2/27/2020** | **$1,459.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 13. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/2/2020** | **$964.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 14. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/9/2020** | **$460.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 15. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/17/2020** | **$1,245.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 16. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/19/2020** | **$285.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 17. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/27/2020** | **$655.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 18. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **3/30/2020** | **$1,058.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 19. **RAFFI AUTO BODY INC 4550 W ROSECRANS AVE HAWTHORNE, CA 90250** | **4/2/2020** | **$603.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 20. **RAFFI AUTO BODY INC**<br>**4550 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/6/2020** | **$660.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 21. **RAFFI AUTO BODY INC**<br>**4550 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/16/2020** | **$353.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 22. **RAFFI AUTO BODY INC**<br>**4550 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/20/2020** | **$1,941.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 23. **RAFFI AUTO BODY INC**<br>**4550 W ROSECRANS AVE**<br>**HAWTHORNE, CA 90250** | **4/27/2020** | **$484.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 24. **RAINY DAY ROOFING INC**<br>**9295 E 9TH STREET**<br>**RANCHO CUCAMONGO, CA 91730** | **4/7/2020** | **$660.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 25. **RALEIGH DURHAM AIRPORT AUTH**<br>**PO BOX 63336**<br>**CHARLOTTE, NC 28263 3336** | **3/4/2020** | **$1,940.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 26. **RALEIGH DURHAM AIRPORT AUTH**<br>**PO BOX 63336**<br>**CHARLOTTE, NC 28263 3336** | **3/11/2020** | **$96,690.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 27. **RALEIGH DURHAM AIRPORT AUTH**<br>**PO BOX 63336**<br>**CHARLOTTE, NC 28263 3336** | **4/3/2020** | **$1,808.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.51 28. | **RALEIGH DURHAM AIRPORT AUTH**<br>**PO BOX 63336**<br>**CHARLOTTE, NC 28263 3336** | **4/17/2020** | **$89,680.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 29. | **RALEIGH DURHAM AIRPORT AUTH**<br>**PO BOX 63336**<br>**CHARLOTTE, NC 28263 3336** | **5/18/2020** | **$30,150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 30. | **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**NORTH HILLS, CA 91343** | **3/30/2020** | **$1,180.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 31. | **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**NORTH HILLS, CA 91343** | **4/3/2020** | **$105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 32. | **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**NORTH HILLS, CA 91343** | **4/6/2020** | **$315.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 33. | **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**NORTH HILLS, CA 91343** | **4/9/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 34. | **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**NORTH HILLS, CA 91343** | **4/13/2020** | **$200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 35. | **RAM TIRE COMPANY**<br>**8449 SEPULVEDA BLVD**<br>**NORTH HILLS, CA 91343** | **4/14/2020** | **$130.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 36. **RAM TIRE COMPANY 8449 SEPULVEDA BLVD NORTH HILLS, CA 91343** | **4/20/2020** | **$75.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 37. **RAM TIRE COMPANY 8449 SEPULVEDA BLVD NORTH HILLS, CA 91343** | **4/21/2020** | **$225.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 38. **RAM TIRE COMPANY 8449 SEPULVEDA BLVD NORTH HILLS, CA 91343** | **4/22/2020** | **$180.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 39. **RAM VENDING INC 400 NW BUSINESS PARK LN RIVERSIDE, MO 64150** | **4/15/2020** | **$108.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 40. **RANDY YOUNG 1205 LILIHA STREET SUITE 208 HONOLULU, HI 96817** | **3/26/2020** | **$59.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 41. **RANDY YOUNG 1205 LILIHA STREET SUITE 208 HONOLULU, HI 96817** | **3/30/2020** | **$30.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 42. **RANDY YOUNG 1205 LILIHA STREET SUITE 208 HONOLULU, HI 96817** | **3/30/2020** | **$93.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 43. **RANDY'S TOWING & RECOVERY PO BOX 756 2820 STONE CIRCLE TROY, OH 45373** | **4/3/2020** | **$482.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.51 44. | **RARE CORPORATION**<br>**1136 S DELANO COURT WEST SUITE B201**<br>**CHICAGO, IL 60605** | **3/4/2020** | **$12,568.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 45. | **RARE CORPORATION**<br>**1136 S DELANO COURT WEST SUITE B201**<br>**CHICAGO, IL 60605** | **3/10/2020** | **$6,284.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 46. | **RARE CORPORATION**<br>**1136 S DELANO COURT WEST SUITE B201**<br>**CHICAGO, IL 60605** | **3/16/2020** | **$6,284.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 47. | **RARE CORPORATION**<br>**1136 S DELANO COURT WEST SUITE B201**<br>**CHICAGO, IL 60605** | **3/19/2020** | **$6,284.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 48. | **RARE CORPORATION**<br>**1136 S DELANO COURT WEST SUITE B201**<br>**CHICAGO, IL 60605** | **3/27/2020** | **$6,284.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 49. | **RATE-HIGHWAY INC**<br>**1900 QUAIL ST**<br>**NEWPORT BEACH, CA 92660** | **3/3/2020** | **$8,444.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 50. | **RATHBONE GROUP LLC**<br>**1100 SUPERIOR AVE**<br>**SUITE 1850**<br>**CLEVELAND, OH 44114** | **2/26/2020** | **$2,698.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 51. | **RATHBONE GROUP LLC**<br>**1100 SUPERIOR AVE**<br>**SUITE 1850**<br>**CLEVELAND, OH 44114** | **3/11/2020** | **$1,011.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 52. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **3/13/2020** | **$2,425.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 53. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **3/18/2020** | **$3,860.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 54. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **3/26/2020** | **$1,090.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 55. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **3/30/2020** | **$364.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 56. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **4/3/2020** | **$2,797.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 57. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **4/6/2020** | **$295.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 58. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **4/14/2020** | **$739.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 59. **RATHBONE GROUP LLC 1100 SUPERIOR AVE SUITE 1850 CLEVELAND, OH 44114** | **4/15/2020** | **$2,914.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 60. **RATHBONE GROUP LLC**<br>**1100 SUPERIOR AVE**<br>**SUITE 1850**<br>**CLEVELAND, OH 44114** | **4/24/2020** | **$8,392.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 61. **RAY SKILLMAN WESTSIDE IMPORTS INC**<br>**5051 PIKE PLAZA ROAD**<br>**INDIANAPOLIS, IN 46254** | **4/6/2020** | **$1,823.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 62. **RAY SKILLMAN WESTSIDE IMPORTS INC**<br>**5051 PIKE PLAZA ROAD**<br>**INDIANAPOLIS, IN 46254** | **4/13/2020** | **$563.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 63. **RAY SKILLMAN WESTSIDE IMPORTS INC**<br>**5051 PIKE PLAZA ROAD**<br>**INDIANAPOLIS, IN 46254** | **4/29/2020** | **$386.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 64. **READYREFRESH BY NESTLE**<br>**PO BOX 856158**<br>**LOUISVILLE, KY 40285-6158** | **4/14/2020** | **$31.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 65. **READYREFRESH BY NESTLE**<br>**PO BOX 856158**<br>**LOUISVILLE, KY 40285-6158** | **4/14/2020** | **$775.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 66. **REGANS TOWING**<br>**325 WASHINGTON AVENUE S 408**<br>**KENT, WA 98032** | **4/13/2020** | **$99.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 67. **REGENCY AUTO GROUP INC**<br>**1719 E FULTON ST**<br>**GARDEN CITY, KS 67846** | **5/11/2020** | **$0.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 68. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **2/25/2020** | **$812.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 69. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **3/3/2020** | **$1,532.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 70. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **3/16/2020** | **$1,115.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 71. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **3/30/2020** | **$585.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 72. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **4/6/2020** | **$1,287.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 73. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **4/13/2020** | **$913.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 74. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **4/15/2020** | **$962.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 75. **REGLO AUTO COLLISION INC** **1450 NW 21 ST** **MIAMI, FL 33142** | **4/21/2020** | **$1,628.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.51 76. | **REGLO AUTO COLLISION INC**<br>**1450 NW 21 ST**<br>**MIAMI, FL 33142** | **4/27/2020** | **$668.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 77. | **REGLO AUTO COLLISION INC**<br>**1450 NW 21 ST**<br>**MIAMI, FL 33142** | **4/28/2020** | **$579.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 78. | **REICHARD BUICK GMC**<br>**161 SALEM AVE**<br>**DAYTON, OH 45406** | **4/20/2020** | **$91.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 79. | **REICHARD BUICK GMC**<br>**161 SALEM AVE**<br>**DAYTON, OH 45406** | **4/24/2020** | **$28.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 80. | **REICHARD BUICK GMC**<br>**161 SALEM AVE**<br>**DAYTON, OH 45406** | **4/27/2020** | **$228.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 81. | **RELIANT IMMEDIATE CARE MEDICAL GROUP INC**<br>**PO BOX 80243**<br>**CITY OF INDUSTRY, CA 91716 8243** | **3/30/2020** | **$80.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 82. | **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **2/25/2020** | **$1,147.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 83. | **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/2/2020** | **$1,717.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 84. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/6/2020** | **$1,592.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 85. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/9/2020** | **$2,293.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 86. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/10/2020** | **$1,203.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 87. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/13/2020** | **$1,419.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 88. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/17/2020** | **$1,895.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 89. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **3/30/2020** | **$2,255.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 90. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **4/2/2020** | **$1,680.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.51 91. **RESTORIT AUTO BODY INC**<br>**10915 BURBANK BLVD**<br>**NORTH HOLLYWOOD, CA 91601** | **4/3/2020** | **$725.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.51 92. **RESTORIT AUTO BODY INC 10915 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **4/6/2020** | **$471.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 93. **RESTORIT AUTO BODY INC 10915 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **4/10/2020** | **$629.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 94. **RESTORIT AUTO BODY INC 10915 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **4/13/2020** | **$3,059.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 95. **RESTORIT AUTO BODY INC 10915 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **4/20/2020** | **$1,009.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 96. **RESTORIT AUTO BODY INC 10915 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **4/22/2020** | **$758.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 97. **RESTORIT AUTO BODY INC 10915 BURBANK BLVD NORTH HOLLYWOOD, CA 91601** | **4/24/2020** | **$1,995.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 98. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **2/25/2020** | **$19,328.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.51 99. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **3/11/2020** | **$41,965.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 00. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **3/11/2020** | **$71,239.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 01. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **4/17/2020** | **$45,876.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 02. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **4/17/2020** | **$64,673.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 03. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **5/18/2020** | **$10,317.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 04. **RHODE ISLAND AIRPORT CORP-REVENUE T F GREEN AIRPORT 2000 POST RD WARWICK, RI 02886** | **5/18/2020** | **$28,659.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 05. **RICART AUTOMOTIVE 4255 S HAMILTON RD COLUMBUS, OH 43227** | **3/30/2020** | **$152.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 06. **RICART AUTOMOTIVE 4255 S HAMILTON RD COLUMBUS, OH 43227** | **3/30/2020** | **$282.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 07. **RICART AUTOMOTIVE 4255 S HAMILTON RD COLUMBUS, OH 43227** | **3/30/2020** | **$409.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 08. **RICART AUTOMOTIVE 4255 S HAMILTON RD COLUMBUS, OH 43227** | **4/29/2020** | **$593.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 09. **RICART AUTOMOTIVE 4255 S HAMILTON RD COLUMBUS, OH 43227** | **4/30/2020** | **$250.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 10. **RICHMOND AUTO BODY 46 FRELINGHUYSEN ROAD NEWARK, NJ 07114** | **3/26/2020** | **$504.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 11. **RICHMOND AUTO BODY 46 FRELINGHUYSEN ROAD NEWARK, NJ 07114** | **3/27/2020** | **$287.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 12. **RICHMOND AUTO BODY 46 FRELINGHUYSEN ROAD NEWARK, NJ 07114** | **3/30/2020** | **$1,317.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 13. **RIGHT CLIMATE INC 569 BATEMAN CIR CORONA, CA 92880** | **4/15/2020** | **$325.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 14. **RIM PROS OF METAIRIE LLC 2702 MISSISSIPPI AVE METAIRIE, LA 70003** | **3/27/2020** | **$1,366.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 15. **RIM PROS OF METAIRIE LLC 2702 MISSISSIPPI AVE METAIRIE, LA 70003** | **4/20/2020** | **$1,075.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 16. **RIVERAS AUTO BODY PAINT AND SALES 2750 W BROOKS AVE STE 111 NORTH LAS VEGAS, NV 89032** | **4/14/2020** | **$362.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 17. **RIVERVIEW CONDOMINIUM ASSOCIATION INC PO BOX 403818 MIAMI BEACH, FL 33140-1848** | **5/21/2020** | **$2,889.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 18. **ROANOKE REGIONAL AIRPORT ATTN SUSAN BALLANTINE 5202 AVIATION DRIVE ROANOKE, VA 24012** | **3/11/2020** | **$3,492.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 19. **ROANOKE REGIONAL AIRPORT ATTN SUSAN BALLANTINE 5202 AVIATION DRIVE ROANOKE, VA 24012** | **4/17/2020** | **$3,969.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 20. **ROANOKE REGIONAL AIRPORT ATTN SUSAN BALLANTINE 5202 AVIATION DRIVE ROANOKE, VA 24012** | **5/18/2020** | **$1,686.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 21. **ROANOKE REGIONAL AIRPORT ATTN SUSAN BALLANTINE 5202 AVIATION DRIVE ROANOKE, VA 24012** | **5/18/2020** | **$1,831.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 22. **ROCHESTER INTL AIRPORT ATTN AIRPORT MANAGER HELGERSON DRIVE SOUTHWEST ROCHESTER, MN 55902** | **4/16/2020** | **$1,032.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 23. **ROGER DEAN CHEVROLET ATTN MONICA BERRY 101 SW PINE ISLAND RD CAPE CORAL, FL 33991** | **2/24/2020** | **$410.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 24. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **2/27/2020** | **$132.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 25. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **3/5/2020** | **$38.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 26. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **3/18/2020** | **$717.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 27. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **4/3/2020** | **$1,520.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 28. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **4/16/2020** | **$12,012.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 29. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **4/17/2020** | **$1,205.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 30. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **4/20/2020** | **$1,722.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 31. **ROGER DEAN CHEVROLET**<br>**ATTN MONICA BERRY**<br>**101 SW PINE ISLAND RD**<br>**CAPE CORAL, FL 33991** | **4/24/2020** | **$278.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 32. **ROGER DEAN CHEVROLET ATTN MONICA BERRY 101 SW PINE ISLAND RD CAPE CORAL, FL 33991** | **4/27/2020** | **$679.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 33. **RON DUPRATT FORD 1320 FIRST ST DIXON, CA 96620** | **3/30/2020** | **$30.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 34. **RON DUPRATT FORD 1320 FIRST ST DIXON, CA 96620** | **4/6/2020** | **$34.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 35. **RON DUPRATT FORD 1320 FIRST ST DIXON, CA 96620** | **4/13/2020** | **$162.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 36. **RON DUPRATT FORD 1320 FIRST ST DIXON, CA 96620** | **4/27/2020** | **$307.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 37. **RON DUPRATT FORD 1320 FIRST ST DIXON, CA 96620** | **4/28/2020** | **$1,803.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 38. **RON DUPRATT FORD 1320 FIRST ST DIXON, CA 96620** | **4/29/2020** | **$299.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 39. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/2/2020** | **$6.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 40. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/2/2020** | **$1,584.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 41. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/5/2020** | **$349.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 42. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/5/2020** | **$3,365.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 43. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/6/2020** | **$11.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 44. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/10/2020** | **$963.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 45. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/12/2020** | **$262.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 46. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/13/2020** | **$37.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 47. **RON TONKIN CHEVROLET BERCO FINANCE CORP PO BOX 30237 PORTLAND, OR 97294** | **3/17/2020** | **$95.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.52 48. | **RON TONKIN CHEVROLET**<br>**BERCO FINANCE CORP**<br>**PO BOX 30237**<br>**PORTLAND, OR 97294** | **4/13/2020** | **$502.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 49. | **RON TONKIN CHEVROLET**<br>**BERCO FINANCE CORP**<br>**PO BOX 30237**<br>**PORTLAND, OR 97294** | **4/15/2020** | **$145.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 50. | **RON TONKIN CHEVROLET**<br>**BERCO FINANCE CORP**<br>**PO BOX 30237**<br>**PORTLAND, OR 97294** | **4/17/2020** | **$268.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 51. | **RON TONKIN CHEVROLET**<br>**BERCO FINANCE CORP**<br>**PO BOX 30237**<br>**PORTLAND, OR 97294** | **4/24/2020** | **$99.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 52. | **RON TONKIN CHEVROLET**<br>**BERCO FINANCE CORP**<br>**PO BOX 30237**<br>**PORTLAND, OR 97294** | **4/27/2020** | **$222.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 53. | **RONNIE VS PAINT & BODY LLC**<br>**4702 BIRNEY AVENUE**<br>**MOOSIC, PA 18507** | **3/30/2020** | **$1,758.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 54. | **RON'S COLLISION & CUSTOM INC**<br>**5855 QUEBEC ST**<br>**BODY AND PAINT**<br>**COMMERCE CITY, CO 80022** | **3/27/2020** | **$1,783.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 55. | **RON'S COLLISION & CUSTOM INC**<br>**5855 QUEBEC ST**<br>**BODY AND PAINT**<br>**COMMERCE CITY, CO 80022** | **3/30/2020** | **$690.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 56. **RON'S COLLISION & CUSTOM INC 5855 QUEBEC ST BODY AND PAINT COMMERCE CITY, CO 80022** | **4/17/2020** | **$690.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 57. **RON'S COLLISION & CUSTOM INC 5855 QUEBEC ST BODY AND PAINT COMMERCE CITY, CO 80022** | **4/20/2020** | **$293.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 58. **ROOF CONNECT LOGISTICS INC PO BOX 908 44 GRANT 65 SHERIDAN, AR 72150** | **3/30/2020** | **$100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 59. **ROOF CONNECT LOGISTICS INC PO BOX 908 44 GRANT 65 SHERIDAN, AR 72150** | **4/20/2020** | **$750.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 60. **ROOF CONNECT LOGISTICS INC PO BOX 908 44 GRANT 65 SHERIDAN, AR 72150** | **5/21/2020** | **$1,146.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 61. **ROSE PAVING CO 7300 W 100TH PLACE BRIDGEVIEW, IL 60455** | **2/25/2020** | **$11,740.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 62. **ROSEDALE CHEVROLET 2845 HWY 35 W NORTH ROSEVILLE, MN 55113** | **3/6/2020** | **$893.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 63. **ROSEDALE CHEVROLET 2845 HWY 35 W NORTH ROSEVILLE, MN 55113** | **3/12/2020** | **$48.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 64. **ROSEDALE CHEVROLET 2845 HWY 35 W NORTH ROSEVILLE, MN 55113** | **3/27/2020** | **$901.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 65. **ROSEDALE CHEVROLET 2845 HWY 35 W NORTH ROSEVILLE, MN 55113** | **3/30/2020** | **$3,498.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 66. **ROSEDALE CHEVROLET 2845 HWY 35 W NORTH ROSEVILLE, MN 55113** | **4/6/2020** | **$485.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 67. **ROSEDALE CHEVROLET 2845 HWY 35 W NORTH ROSEVILLE, MN 55113** | **4/7/2020** | **$5,569.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 68. **ROSEVILLE TOYOTA 700 AUTOMALL DR ROSEVILLE, CA 95661** | **4/24/2020** | **$36.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 69. **ROSEVILLE TOYOTA 700 AUTOMALL DR ROSEVILLE, CA 95661** | **4/27/2020** | **$126.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 70. **ROWLEYS AUTO COLLISION EXPERTS 753 CHAMPION DR WINDSOR, CO 80550** | **4/13/2020** | **$2,364.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 71. **ROWLEYS AUTO COLLISION EXPERTS 753 CHAMPION DR WINDSOR, CO 80550** | **4/21/2020** | **$20.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 72. **ROY AUTO BODY SHOP 3287 EZELL PIKE NASHVILLE, TN 37211** | **4/3/2020** | **$167.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 73. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **2/27/2020** | **$3,695.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 74. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **3/3/2020** | **$772.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 75. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **3/9/2020** | **$314.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 76. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **3/12/2020** | **$380.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 77. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **3/19/2020** | **$769.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 78. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **3/20/2020** | **$777.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.52 79. **ROYAL AUTO BODY 8603 DARBY AVE NORTHRIDGE CA, CA 91325** | **3/23/2020** | **$3,628.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 80. **ROYAL AUTO BODY**<br>**8603 DARBY AVE**<br>**NORTHRIDGE CA, CA 91325** | **3/27/2020** | **$1,421.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 81. **ROYAL AUTO BODY**<br>**8603 DARBY AVE**<br>**NORTHRIDGE CA, CA 91325** | **4/14/2020** | **$5,181.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 82. **ROYAL AUTO COLLISION**<br>**1200 CRESTLAWN DR**<br>**MISSISSAUGA, ON L4W 1A6**<br>**CANADA** | **3/27/2020** | **$1,178.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 83. **ROYAL AUTO COLLISION**<br>**1200 CRESTLAWN DR**<br>**MISSISSAUGA, ON L4W 1A6**<br>**CANADA** | **4/14/2020** | **$855.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 84. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **2/24/2020** | **$790.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 85. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **2/27/2020** | **$895.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 86. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **3/2/2020** | **$857.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 87. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **3/9/2020** | **$1,885.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.52 88. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **3/17/2020** | **$1,051.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 89. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **3/19/2020** | **$685.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 90. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **4/8/2020** | **$1,001.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 91. **ROYS AUTO BODY INC**<br>**19 AHUALANI PLACE**<br>**MAKAWAO, HI 96768** | **4/9/2020** | **$799.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 92. **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **3/2/2020** | **$1,827.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 93. **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **3/3/2020** | **$228.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 94. **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **3/10/2020** | **$519.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 95. **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **3/23/2020** | **$1,036.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.52 96. | **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **4/6/2020** | **$307.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 97. | **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **4/13/2020** | **$526.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 98. | **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **4/15/2020** | **$321.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.52 99. | **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **4/20/2020** | **$561.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 00. | **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **4/27/2020** | **$766.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 01. | **RPM BODY SHOP**<br>**3070 MICHIGAN AVENUE SUITE C**<br>**KISSIMMEE, FL 34744** | **4/28/2020** | **$1,525.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 02. | **RXD AUTO BODY INC**<br>**14500 BROOKPARK RD**<br>**CLEVELAND, OH 44135** | **3/30/2020** | **$1,030.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 03. | **S & S ENTERPRISE A LLC**<br>**8195 N WICKHAM ROAD STE 210**<br>**MELBOURNE, FL 32940** | **2/25/2020** | **$16,336.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 04. **S AND M AUTO BODY AND PAINT LCC**<br>**4376 E ALEXANDER RD**<br>**LAS VEGAS, NV 89115** | **4/3/2020** | **$540.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 05. **S AND M AUTO BODY AND PAINT LCC**<br>**4376 E ALEXANDER RD**<br>**LAS VEGAS, NV 89115** | **4/6/2020** | **$6.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 06. **S AND M AUTO BODY AND PAINT LCC**<br>**4376 E ALEXANDER RD**<br>**LAS VEGAS, NV 89115** | **4/27/2020** | **$426.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 07. **S3 RIVER HOLDINGS LLC**<br>**15969 SW 13TH STREET**<br>**PEMBROKE PINES, FL 33027-5053** | **2/25/2020** | **$24,187.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 08. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **2/24/2020** | **$438.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 09. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **2/24/2020** | **$5,468.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 10. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **2/25/2020** | **$1,532.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 11. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **2/26/2020** | **$179.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 12. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **2/27/2020** | **$5,066.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 13. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/3/2020** | **$7,754.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 14. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/6/2020** | **$10,018.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 15. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/9/2020** | **$213.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 16. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/9/2020** | **$13,525.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 17. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/10/2020** | **$3,279.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 18. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/13/2020** | **$5,956.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 19. **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/16/2020** | **$5,684.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 20. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/16/2020** | **$16,337.28** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 21. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/18/2020** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 22. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/18/2020** | **$1,724.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 23. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/19/2020** | **$298.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 24. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/20/2020** | **$2,908.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 25. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/23/2020** | **$650.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 26. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/23/2020** | **$8,574.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 27. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **3/24/2020** | **$209.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.53 28. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/24/2020** | **$1,804.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 29. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/25/2020** | **$652.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 30. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/27/2020** | **$104.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 31. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/27/2020** | **$4,026.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 32. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/30/2020** | **$100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 33. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/30/2020** | **$3,677.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 34. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **3/30/2020** | **$6,008.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 35. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **4/3/2020** | **$258.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 36. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/3/2020** | **$425.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 37. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/6/2020** | **$1,043.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 38. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/8/2020** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 39. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/10/2020** | **$164.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 40. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/15/2020** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 41. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/15/2020** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 42. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/17/2020** | **$258.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 43. **SAFELITE FULFILLMENT INC DO NOT USE PO BOX 633197 2400 FARMERS DR STE 500 CINCINNATI, OH 45263-3197** | **4/23/2020** | **$55.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.53 44. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **4/28/2020** | **$350.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 45. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **4/28/2020** | **$822.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 46. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **4/29/2020** | **$164.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 47. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **5/8/2020** | **$841.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 48. | **SAFELITE FULFILLMENT INC**<br>**DO NOT USE**<br>**PO BOX 633197 2400 FARMERS DR**<br>**STE 500**<br>**CINCINNATI, OH 45263-3197** | **5/8/2020** | **$28,092.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 49. | **SAFETY-KLEEN SYSTEMS INC**<br>**2600 N CENTRAL EXPRESSWAY**<br>**SUITE 200**<br>**RICHARDSON, TX 75080** | **2/25/2020** | **$2,329.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 50. | **SAFETY-KLEEN SYSTEMS INC**<br>**2600 N CENTRAL EXPRESSWAY**<br>**SUITE 200**<br>**RICHARDSON, TX 75080** | **2/27/2020** | **$1,219.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 51. | **SAFETY-KLEEN SYSTEMS INC**<br>**2600 N CENTRAL EXPRESSWAY**<br>**SUITE 200**<br>**RICHARDSON, TX 75080** | **2/27/2020** | **$3,825.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 52. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **2/27/2020** | **$8,606.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 53. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/3/2020** | **$8,146.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 54. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/4/2020** | **$330.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 55. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/5/2020** | **$905.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 56. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/9/2020** | **$248.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 57. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/16/2020** | **$4,079.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 58. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/16/2020** | **$5,593.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 59. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/18/2020** | **$2,083.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 60. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/19/2020** | **$2,176.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 61. **SAFETY-KLEEN SYSTEMS INC 2600 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080** | **3/23/2020** | **$2,729.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 62. **SAL-MAR AUTO BODY INC 50 BRUEN ST NEWARK, NJ 07105** | **2/24/2020** | **$1,185.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 63. **SAL-MAR AUTO BODY INC 50 BRUEN ST NEWARK, NJ 07105** | **2/27/2020** | **$6,304.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 64. **SAL-MAR AUTO BODY INC 50 BRUEN ST NEWARK, NJ 07105** | **3/9/2020** | **$1,794.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 65. **SAL-MAR AUTO BODY INC 50 BRUEN ST NEWARK, NJ 07105** | **3/13/2020** | **$1,342.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 66. **SAL-MAR AUTO BODY INC 50 BRUEN ST NEWARK, NJ 07105** | **3/18/2020** | **$717.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 67. **SAL-MAR AUTO BODY INC 50 BRUEN ST NEWARK, NJ 07105** | **3/26/2020** | **$896.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.53 68. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **3/30/2020** | **$1,787.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 69. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **4/6/2020** | **$3,351.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 70. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **4/9/2020** | **$1,072.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 71. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **4/13/2020** | **$304.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 72. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **4/16/2020** | **$726.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 73. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **4/23/2020** | **$2,173.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 74. | **SAL-MAR AUTO BODY INC**<br>**50 BRUEN ST**<br>**NEWARK, NJ 07105** | **4/30/2020** | **$317.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 75. | **SALT LAKE CITY CORPORATION**<br>**FIRE PREVENTION BUREAU**<br>**P O BOX 145520 475 SOUTH 300 EAST**<br>**SALT LAKE CITY, UT 84114 5520** | **2/25/2020** | **$97,905.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.53 76. | **SALT LAKE CITY CORPORATION<br>FIRE PREVENTION BUREAU<br>P O BOX 145520 475 SOUTH 300 EAST<br>SALT LAKE CITY, UT 84114 5520** | **3/11/2020** | **$123,290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 77. | **SALT LAKE CITY CORPORATION<br>FIRE PREVENTION BUREAU<br>P O BOX 145520 475 SOUTH 300 EAST<br>SALT LAKE CITY, UT 84114 5520** | **3/24/2020** | **$246.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 78. | **SALT LAKE CITY CORPORATION<br>FIRE PREVENTION BUREAU<br>P O BOX 145520 475 SOUTH 300 EAST<br>SALT LAKE CITY, UT 84114 5520** | **4/16/2020** | **$95,230.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 79. | **SAM PACKS FIVE STAR FORD<br>2070 DIPLOMAT<br>FARMERS BRANCH, TX 75234** | **4/3/2020** | **$148.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 80. | **SAM PACKS FIVE STAR FORD<br>2070 DIPLOMAT<br>FARMERS BRANCH, TX 75234** | **4/6/2020** | **$980.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 81. | **SAM PACKS FIVE STAR FORD<br>2070 DIPLOMAT<br>FARMERS BRANCH, TX 75234** | **4/8/2020** | **$107.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 82. | **SAM PACKS FIVE STAR FORD<br>2070 DIPLOMAT<br>FARMERS BRANCH, TX 75234** | **4/10/2020** | **$105.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 83. | **SAM PACKS FIVE STAR FORD<br>2070 DIPLOMAT<br>FARMERS BRANCH, TX 75234** | **4/14/2020** | **$153.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.53 84. **SAM PACKS FIVE STAR FORD**<br>**2070 DIPLOMAT**<br>**FARMERS BRANCH, TX 75234** | **4/16/2020** | **$30.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 85. **SAM PACKS FIVE STAR FORD**<br>**2070 DIPLOMAT**<br>**FARMERS BRANCH, TX 75234** | **4/27/2020** | **$1,266.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 86. **SAME DAY CLEANERS**<br>**5840 W MANCHESTER AVE**<br>**LOS ANGELES, CA 90045** | **4/16/2020** | **$461.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 87. **SAMUELS PAINT & BODY SHOP**<br>**4200 TAYLOR BLVD**<br>**SAMUELS COLLISION REPAIR**<br>**LOUISVILLE, KY 40215** | **4/6/2020** | **$843.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 88. **SAMUELS PAINT & BODY SHOP**<br>**4200 TAYLOR BLVD**<br>**SAMUELS COLLISION REPAIR**<br>**LOUISVILLE, KY 40215** | **4/20/2020** | **$1,103.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 89. **SAMUELS PAINT & BODY SHOP**<br>**4200 TAYLOR BLVD**<br>**SAMUELS COLLISION REPAIR**<br>**LOUISVILLE, KY 40215** | **4/27/2020** | **$808.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 90. **SAN DIEGO CO REGIONAL AIRPORT AUTHORITY**<br>**GROUND TRANSPORTATION DEPT**<br>**PO BOX 82776**<br>**SAN DIEGO, CA 92138** | **3/11/2020** | **$297,378.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.53 91. **SAN DIEGO CO REGIONAL AIRPORT AUTHORITY**<br>**GROUND TRANSPORTATION DEPT**<br>**PO BOX 82776**<br>**SAN DIEGO, CA 92138** | **4/17/2020** | **$232,560.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.53 92. | **SAN DIEGO CO REGIONAL AIRPORT AUTHORITY GROUND TRANSPORTATION DEPT PO BOX 82776 SAN DIEGO, CA 92138** | **5/18/2020** | **$21,528.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 93. | **SAN DIEGO COUNTY AIR POLLUTION CONTROL 10124 OLD GROVE ROAD SAN DIEGO, CA 92131** | **4/27/2020** | **$500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 94. | **SAN DIEGO UNIFIED PORT DIST ATTN TREASURER'S OFFICE PO BOX 120488 SAN DIEGO, CA 92112** | **3/11/2020** | **$31,923.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 95. | **SAN DIEGO UNIFIED PORT DIST ATTN TREASURER'S OFFICE PO BOX 120488 SAN DIEGO, CA 92112** | **4/16/2020** | **$25,536.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 96. | **SAN JOSE INTERNATIONAL AIRPORT RENTAL CAR PARTICIPANTS 7600 EARHART ROAD STE 9 OAKLAND, CA 94621** | **3/18/2020** | **$26,752.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 97. | **SAN JOSE INTERNATIONAL AIRPORT RENTAL CAR PARTICIPANTS 7600 EARHART ROAD STE 9 OAKLAND, CA 94621** | **4/8/2020** | **$20,004.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 98. | **SAN LEANDRO NISSAN 1152 MARINA BLVD SAN LEANDRO, CA 94577** | **3/26/2020** | **$20.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.53 99. | **SAN LEANDRO NISSAN 1152 MARINA BLVD SAN LEANDRO, CA 94577** | **3/27/2020** | **$827.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 00. | **SAN LEANDRO NISSAN**<br>**1152 MARINA BLVD**<br>**SAN LEANDRO, CA 94577** | **3/30/2020** | **$1,608.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 01. | **SAN MATEO COUNTY**<br>**ENVIRONMENTAL HEALTH**<br>**2000 ALAMEDA DE LAS PULGAS**<br>**SUITE 100**<br>**SAN MATEO, CA 94403 1269** | **4/17/2020** | **$1,501.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 02. | **SANDOVAL BUICK GMC INC**<br>**300 N HAMILTON RD**<br>**COLUMBUS, OH 43213** | **2/25/2020** | **$1,465.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 03. | **SANDOVAL BUICK GMC INC**<br>**300 N HAMILTON RD**<br>**COLUMBUS, OH 43213** | **3/2/2020** | **$1,012.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 04. | **SANDOVAL BUICK GMC INC**<br>**300 N HAMILTON RD**<br>**COLUMBUS, OH 43213** | **3/3/2020** | **$3,626.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 05. | **SANDOVAL BUICK GMC INC**<br>**300 N HAMILTON RD**<br>**COLUMBUS, OH 43213** | **3/4/2020** | **$670.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 06. | **SANDOVAL BUICK GMC INC**<br>**300 N HAMILTON RD**<br>**COLUMBUS, OH 43213** | **3/9/2020** | **$939.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 07. | **SANDOVAL BUICK GMC INC**<br>**300 N HAMILTON RD**<br>**COLUMBUS, OH 43213** | **3/12/2020** | **$332.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.54 08. **SANDOVAL BUICK GMC INC 300 N HAMILTON RD COLUMBUS, OH 43213** | **3/18/2020** | **$116.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 09. **SANDOVAL BUICK GMC INC 300 N HAMILTON RD COLUMBUS, OH 43213** | **4/27/2020** | **$660.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 10. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 11. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$266.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 12. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$270.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 13. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$271.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 14. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$282.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 15. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$313.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.54 16. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$355.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 17. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$419.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 18. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$466.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 19. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$477.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 20. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$529.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 21. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$554.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 22. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$613.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 23. **SANTANDER CONSUMER USA, INC ATTN ACCOUNTING 5201 RUFE SNOW DR SUITE 400 NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$646.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 24. | **SANTANDER CONSUMER USA, INC**<br>**ATTN ACCOUNTING**<br>**5201 RUFE SNOW DR SUITE 400**<br>**NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$739.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 25. | **SANTANDER CONSUMER USA, INC**<br>**ATTN ACCOUNTING**<br>**5201 RUFE SNOW DR SUITE 400**<br>**NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$859.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 26. | **SANTANDER CONSUMER USA, INC**<br>**ATTN ACCOUNTING**<br>**5201 RUFE SNOW DR SUITE 400**<br>**NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$867.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 27. | **SANTANDER CONSUMER USA, INC**<br>**ATTN ACCOUNTING**<br>**5201 RUFE SNOW DR SUITE 400**<br>**NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$915.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 28. | **SANTANDER CONSUMER USA, INC**<br>**ATTN ACCOUNTING**<br>**5201 RUFE SNOW DR SUITE 400**<br>**NORTH RICHLAND HILLS, TX 76180-6036** | **3/20/2020** | **$1,009.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 29. | **SANTANDER CONSUMER USA, INC**<br>**ATTN ACCOUNTING**<br>**5201 RUFE SNOW DR SUITE 400**<br>**NORTH RICHLAND HILLS, TX 76180-6036** | **3/23/2020** | **$306.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 30. | **SANZS AUTO BODY SHOP**<br>**3150 ROLISON ROAD**<br>**REDWOOD CITY, CA 94063** | **4/8/2020** | **$1,415.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 31. | **SANZS AUTO BODY SHOP**<br>**3150 ROLISON ROAD**<br>**REDWOOD CITY, CA 94063** | **4/22/2020** | **$301.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.54 32. **SANZS AUTO BODY SHOP 3150 ROLISON ROAD REDWOOD CITY, CA 94063** | **4/27/2020** | **$601.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 33. **SARASOTA/MANATEE AIRPORT AUTH 6000 AIRPORT CIRCLE SARASOTA, FL 34243** | **3/13/2020** | **$75,786.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 34. **SARASOTA/MANATEE AIRPORT AUTH 6000 AIRPORT CIRCLE SARASOTA, FL 34243** | **4/17/2020** | **$63,274.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 35. **SARASOTA/MANATEE AIRPORT AUTH 6000 AIRPORT CIRCLE SARASOTA, FL 34243** | **5/18/2020** | **$13,360.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 36. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **2/24/2020** | **$1,045.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 37. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **2/25/2020** | **$505.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 38. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **2/26/2020** | **$350.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 39. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **2/27/2020** | **$960.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 40. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **2/27/2020** | **$1,830.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 41. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/3/2020** | **$2,605.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 42. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/5/2020** | **$970.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 43. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/6/2020** | **$690.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 44. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/9/2020** | **$910.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 45. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/11/2020** | **$1,300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 46. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/12/2020** | **$1,050.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 47. | **SAVE A SHIELD**<br>**PO BOX 10663**<br>**GLENDALE, AZ 85318** | **3/13/2020** | **$630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.54 48. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/16/2020** | **$1,590.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 49. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/18/2020** | **$1,570.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 50. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/19/2020** | **$1,020.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 51. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/20/2020** | **$1,160.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 52. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/23/2020** | **$900.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 53. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/26/2020** | **$1,460.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 54. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/27/2020** | **$930.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 55. **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/30/2020** | **$920.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 56. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **3/30/2020** | **$4,690.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 57. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/3/2020** | **$3,230.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 58. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/6/2020** | **$2,190.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 59. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/7/2020** | **$980.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 60. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/8/2020** | **$810.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 61. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/9/2020** | **$11,040.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 62. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/10/2020** | **$4,817.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 63. | **SAVE A SHIELD PO BOX 10663 GLENDALE, AZ 85318** | **4/24/2020** | **$1,101.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 64. | **SBC AMERITECH**<br>**PO BOX 5080**<br>**CAROL STREAM, IL 60497** | **3/30/2020** | **$541.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 65. | **SBC SOUTHWESTERN BELL**<br>**PO BOX 105414**<br>**ATLANTA, GA 30348** | **3/5/2020** | **$1,498.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 66. | **SBC SOUTHWESTERN BELL**<br>**PO BOX 105414**<br>**ATLANTA, GA 30348** | **3/20/2020** | **$3,361.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 67. | **SBC SOUTHWESTERN BELL**<br>**PO BOX 105414**<br>**ATLANTA, GA 30348** | **3/27/2020** | **$1,490.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 68. | **SBC SOUTHWESTERN BELL**<br>**PO BOX 105414**<br>**ATLANTA, GA 30348** | **5/14/2020** | **$3,105.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 69. | **SCHETKY NORTHWEST SALES INC**<br>**8430 NE KILLINGSWORTH ST**<br>**PORTLAND, OR 97220** | **3/27/2020** | **$73.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 70. | **SCHETKY NORTHWEST SALES INC**<br>**8430 NE KILLINGSWORTH ST**<br>**PORTLAND, OR 97220** | **4/20/2020** | **$105.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 71. | **SCHETKY NORTHWEST SALES INC**<br>**8430 NE KILLINGSWORTH ST**<br>**PORTLAND, OR 97220** | **4/23/2020** | **$1,621.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 72. | **SCHETKY NORTHWEST SALES INC**<br>**8430 NE KILLINGSWORTH ST**<br>**PORTLAND, OR 97220** | **4/27/2020** | **$27.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 73. | **SCHLOSSMANNS DODGE CITY**<br>**19100 W CAPITOL DR**<br>**BROOKFIELD, WI 53045** | **4/2/2020** | **$1,397.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 74. | **SCHLOSSMANNS DODGE CITY**<br>**19100 W CAPITOL DR**<br>**BROOKFIELD, WI 53045** | **4/7/2020** | **$347.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 75. | **SCHLOSSMANNS DODGE CITY**<br>**19100 W CAPITOL DR**<br>**BROOKFIELD, WI 53045** | **4/16/2020** | **$410.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 76. | **SCHWARTZ RENTAL LLC**<br>**630 REGENCY FOREST CT**<br>**ATLANTA, GA 30342** | **2/25/2020** | **$10,650.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 77. | **SCOTT CLARK NISSAN**<br>**9215 SOUTH BLVD**<br>**CHARLOTTE, NC 28273** | **4/6/2020** | **$3.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 78. | **SCOTT CLARK NISSAN**<br>**9215 SOUTH BLVD**<br>**CHARLOTTE, NC 28273** | **4/10/2020** | **$227.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 79. | **SCOTT CLARK NISSAN**<br>**9215 SOUTH BLVD**<br>**CHARLOTTE, NC 28273** | **4/22/2020** | **$1,336.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.54 80. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **2/24/2020** | **$1,172.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 81. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **2/24/2020** | **$1,624.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 82. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **2/24/2020** | **$2,980.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 83. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **2/26/2020** | **$1,032.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 84. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **2/27/2020** | **$559.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 85. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **2/27/2020** | **$7,695.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 86. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **3/3/2020** | **$1,023.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.54 87. | **SECURITAS SECURITY SERVICES**<br>**4330 PARK TERRACE DR**<br>**WESTLAKE VILLAGE, CA 91361** | **3/3/2020** | **$2,358.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.54 88. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/3/2020** | **$3,016.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 89. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/4/2020** | **$1,344.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 90. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/9/2020** | **$2,554.39** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 91. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/9/2020** | **$3,303.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 92. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/16/2020** | **$17,251.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 93. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/17/2020** | **$1,986.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 94. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/23/2020** | **$1,986.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.54 95. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/23/2020** | **$2,271.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.5496. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/30/2020** | **$1,986.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5497. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **3/30/2020** | **$2,358.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5498. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **5/22/2020** | **$3,973.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5499. **SECURITAS SECURITY SERVICES 4330 PARK TERRACE DR WESTLAKE VILLAGE, CA 91361** | **5/22/2020** | **$4,341.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5500. **SECURITY DODGE CHRYSLER 16 SPRAGUE AVENUE AMITYVILLE, NY 11701** | **3/30/2020** | **$237.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5501. **SECURITY DODGE CHRYSLER 16 SPRAGUE AVENUE AMITYVILLE, NY 11701** | **4/21/2020** | **$464.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5502. **SEDGWICK CLAIMS MANAGEMENT ATTN CLAIMS DEPT PO BOX 14493 LEXINGTON, KY 405124493** | **3/19/2020** | **$11,887.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Insurance** |
| 3.5503. **SEGOVIA AUTO REPAIR 1249 SAN MATEO AVE SAN BRUNO, CA 94066** | **4/6/2020** | **$1,061.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 04. **SEGOVIA AUTO REPAIR**<br>**1249 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/13/2020** | **$1,167.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 05. **SEGOVIA AUTO REPAIR**<br>**1249 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/22/2020** | **$688.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 06. **SEGOVIA AUTO REPAIR**<br>**1249 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/27/2020** | **$427.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 07. **SEI WIRELESS SOLUTIONS LLC**<br>**5397 ORANGE DR STE 101**<br>**DAVIE, FL 33314** | **4/29/2020** | **$122.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 08. **SELAU SAUMANI LAFAELE**<br>**28-2926 KUMULA ST**<br>**APT S33**<br>**PEPEEKEO, HI 96783** | **3/26/2020** | **$63.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 09. **SENECA COMPANIES INC**<br>**PO BOX 3360**<br>**DES MOINES, IA 50316** | **4/3/2020** | **$154.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 10. **SERALAGO HOTEL AND SUITES**<br>**5678 W IRLO BRONSON HWY**<br>**KISSIMMEE, FL 34746** | **3/13/2020** | **$3,206.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 11. **SERALAGO HOTEL AND SUITES**<br>**5678 W IRLO BRONSON HWY**<br>**KISSIMMEE, FL 34746** | **4/16/2020** | **$4,484.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 12. **SERVICE CHAMP INC**<br>**180 NEW BRITAIN BLVD**<br>**CHALFONT, PA 18914** | **3/30/2020** | **$402.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 13. **SERVICE CHAMP INC**<br>**180 NEW BRITAIN BLVD**<br>**CHALFONT, PA 18914** | **4/13/2020** | **$256.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 14. **SERVICE KING PAINT AND BODY LLC**<br>**2600 NORTH CENTRAL EXPRESSWAY**<br>**RICHARDSON, TX 75080** | **3/26/2020** | **$2,360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 15. **SERVICE KING PAINT AND BODY LLC**<br>**2600 NORTH CENTRAL EXPRESSWAY**<br>**RICHARDSON, TX 75080** | **4/3/2020** | **$2,031.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 16. **SERVICE MASTER CLEAN**<br>**PO BOX 1000 DEPT 175**<br>**MEMPHIS, TN 38148-0175** | **3/12/2020** | **$23,008.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 17. **SERVICE MASTER CLEAN**<br>**PO BOX 1000 DEPT 175**<br>**MEMPHIS, TN 38148-0175** | **3/20/2020** | **$4,166.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 18. **SERVICE ONE COLLISION CENTER LLC**<br>**1144 N DUNCANVILLE RD**<br>**DUNCANVILLE, TX 75116** | **3/26/2020** | **$698.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 19. **SEYFARTH SHAW LLP**<br>**CITY POINT**<br>**1 ROPEMAKER STREET**<br>**LONDON EC2Y 9AW** | **2/27/2020** | **$2,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.55 20. | **SEYFARTH SHAW LLP<br>CITY POINT<br>1 ROPEMAKER STREET<br>LONDON EC2Y 9AW** | **3/12/2020** | **$12,277.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 21. | **SEYFARTH SHAW LLP<br>CITY POINT<br>1 ROPEMAKER STREET<br>LONDON EC2Y 9AW** | **4/16/2020** | **$68,224.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 22. | **SFI ILIKAI RETAIL OWNER LLC<br>1114 AVENUE OF THE AMERICA<br>39TH FLOOR<br>NEW YORK, NY 10036** | **2/25/2020** | **$17,116.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 23. | **SHERATON KAUAI RESORT<br>2440 HOONANI ROAD<br>KOLOA<br>KOLOA, HI 96756** | **4/16/2020** | **$48.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 24. | **SHERRILL PAINT AND BODY CO<br>2221 3RD AVE SO<br>BIRMINGHAM, AL 35233** | **4/6/2020** | **$7,960.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 25. | **SHIROMAS AUTO BODY INC<br>156 MOKAUEA ST BAY H<br>HONOLULU, HI 96819** | **2/25/2020** | **$621.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 26. | **SHIROMAS AUTO BODY INC<br>156 MOKAUEA ST BAY H<br>HONOLULU, HI 96819** | **2/27/2020** | **$502.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 27. | **SHIROMAS AUTO BODY INC<br>156 MOKAUEA ST BAY H<br>HONOLULU, HI 96819** | **3/3/2020** | **$1,215.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.55 28. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/4/2020** | **$4,053.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 29. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/11/2020** | **$489.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 30. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/18/2020** | **$805.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 31. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/20/2020** | **$799.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 32. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/23/2020** | **$962.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 33. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/26/2020** | **$461.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 34. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/27/2020** | **$2,094.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 35. | **SHIROMAS AUTO BODY INC**<br>**156 MOKAUEA ST BAY H**<br>**HONOLULU, HI 96819** | **3/30/2020** | **$1,378.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 36. **SHIROMAS AUTO BODY INC 156 MOKAUEA ST BAY H HONOLULU, HI 96819** | **4/3/2020** | **$3,119.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 37. **SHRED-IT USA 28883 NETWORK PLACE CHICAGO, IL 60673 1288** | **4/6/2020** | **$164.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 38. **SHREVEPORT AIRPORT AUTHORITY 5103 HOLLYWOOD AVE STE 300 SHREVEPORT, LA 71109** | **2/25/2020** | **$760.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 39. **SHREVEPORT AIRPORT AUTHORITY 5103 HOLLYWOOD AVE STE 300 SHREVEPORT, LA 71109** | **3/11/2020** | **$9,543.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 40. **SHREVEPORT AIRPORT AUTHORITY 5103 HOLLYWOOD AVE STE 300 SHREVEPORT, LA 71109** | **4/16/2020** | **$9,606.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 41. **SIERRA BODY & PAINT 807 BARSTOW AVE CLOVIS, CA 93612** | **4/16/2020** | **$2,489.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 42. **SIERRA NEVADA AUTO BODY 150 FREEPORT BLVD 14 SPARKS, NV 89431** | **4/13/2020** | **$517.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 43. **SIERRA NEVADA AUTO BODY 150 FREEPORT BLVD 14 SPARKS, NV 89431** | **4/15/2020** | **$1,080.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.55 44. | **SIERRA NEVADA AUTO BODY**<br>**150 FREEPORT BLVD 14**<br>**SPARKS, NV 89431** | **4/27/2020** | **$685.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 45. | **SIGN A RAMA**<br>**457 PARK AVENUE**<br>**SAN JOSE, CA 95110** | **3/30/2020** | **$145.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 46. | **SIGN A RAMA**<br>**457 PARK AVENUE**<br>**SAN JOSE, CA 95110** | **4/20/2020** | **$664.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 47. | **SIGNATURE BODY SHOP**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES CA, CA 90084-8244** | **3/30/2020** | **$1,519.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 48. | **SIGNATURE BODY SHOP**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES CA, CA 90084-8244** | **4/6/2020** | **$540.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 49. | **SIGNATURE BODY SHOP**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES CA, CA 90084-8244** | **4/8/2020** | **$669.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 50. | **SIGNATURE BODY SHOP**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES CA, CA 90084-8244** | **4/27/2020** | **$522.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 51. | **SIGNATURE BODY SHOP**<br>**C/O RIVIERA FINANCE**<br>**PO BOX 848244**<br>**LOS ANGELES CA, CA 90084-8244** | **5/15/2020** | **$1,311.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 52. **SIGNATURE RETAIL SERVICES INC ATTN MICHAEL CHIAPPETTA 2640 WHITE OAK CIRCLE SUITE F AURORA, IL 60502** | **4/2/2020** | **$34,640.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 53. **SILVER STATE PETROLEUM SERVICE, INC. 1407 SO. WESTERN AVENUE LAS VEGAS, NV 89102** | **4/6/2020** | **$530.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 54. **SILVER STATE PETROLEUM SERVICE, INC. 1407 SO. WESTERN AVENUE LAS VEGAS, NV 89102** | **4/27/2020** | **$563.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 55. **SINCITY COLLISION CENTER LLC 6027 MCLEOD DR LAS VEGAS, NV 89120** | **3/30/2020** | **$263.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 56. **SINCITY COLLISION CENTER LLC 6027 MCLEOD DR LAS VEGAS, NV 89120** | **3/30/2020** | **$422.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 57. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **3/9/2020** | **$648.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 58. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **3/18/2020** | **$279.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 59. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **3/23/2020** | **$1,356.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 60. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **3/25/2020** | **$375.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 61. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **3/30/2020** | **$1,463.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 62. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **4/3/2020** | **$1,513.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 63. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **4/6/2020** | **$1,357.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 64. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **4/13/2020** | **$1,894.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 65. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **4/21/2020** | **$627.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 66. **SIX STARS AUTO BODY 609 611 PENNSYLVANIA AVE ELIZABETH, NJ 07201** | **4/27/2020** | **$2,964.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 67. **SMART CITY TELECOM PO BOX 733082 DALLAS, TX 75373-3082** | **5/15/2020** | **$114.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.55 68. | **SMEDLEYS CHEVROLET SALES INC**<br>**850 WEST NATIONAL ROAD**<br>**PO BOX 516**<br>**VANDALIA, OH 45377 0516** | **3/26/2020** | **$91.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 69. | **SMITHS AUTO BODY**<br>**165 CASCO ROAD**<br>**NAPLES, ME 04055** | **3/30/2020** | **$365.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 70. | **SMOOTH FINISH AUTO COLL REPAIR**<br>**5404 VALLEY STATION ROAD SUITE 110**<br>**LOUISVILLE, KY 40272** | **3/23/2020** | **$3,567.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 71. | **SMOOTH FINISH AUTO COLL REPAIR**<br>**5404 VALLEY STATION ROAD SUITE 110**<br>**LOUISVILLE, KY 40272** | **4/6/2020** | **$1,461.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 72. | **SMOOTH FINISH AUTO COLL REPAIR**<br>**5404 VALLEY STATION ROAD SUITE 110**<br>**LOUISVILLE, KY 40272** | **4/13/2020** | **$663.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 73. | **SMOOTH FINISH AUTO COLL REPAIR**<br>**5404 VALLEY STATION ROAD SUITE 110**<br>**LOUISVILLE, KY 40272** | **4/22/2020** | **$1,841.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 74. | **SOLAR CARS AUTO**<br>**4520A ST BARNABAS RD**<br>**TEMPLE HILLS, MD 20748** | **2/27/2020** | **$618.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.55 75. | **SOLAR CARS AUTO**<br>**4520A ST BARNABAS RD**<br>**TEMPLE HILLS, MD 20748** | **2/27/2020** | **$783.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 76. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/9/2020** | **$1,155.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 77. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/9/2020** | **$1,731.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 78. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/13/2020** | **$289.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 79. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/13/2020** | **$2,424.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 80. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/23/2020** | **$613.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 81. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/23/2020** | **$2,018.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 82. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/27/2020** | **$430.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 83. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **3/27/2020** | **$1,274.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.55 84. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **4/3/2020** | **$544.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 85. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **4/3/2020** | **$571.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 86. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **4/10/2020** | **$797.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 87. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **4/20/2020** | **$575.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 88. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **4/27/2020** | **$296.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 89. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **5/7/2020** | **$680.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 90. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **5/12/2020** | **$1,751.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 91. | **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **5/18/2020** | **$432.22** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.55 92. **SOLAR CARS AUTO 4520A ST BARNABAS RD TEMPLE HILLS, MD 20748** | **5/18/2020** | **$2,137.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 93. **SOLOMON AND SOLOMON PC FIVE COLUMBIA CIRCLE ALBANY, NY 12203** | **3/30/2020** | **$210.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 94. **SOLOMON AND SOLOMON PC FIVE COLUMBIA CIRCLE ALBANY, NY 12203** | **4/7/2020** | **$49.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 95. **SOLOMON AND SOLOMON PC FIVE COLUMBIA CIRCLE ALBANY, NY 12203** | **4/21/2020** | **$35.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 96. **SOLOMON AND SOLOMON PC FIVE COLUMBIA CIRCLE ALBANY, NY 12203** | **4/28/2020** | **$210.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 97. **SOLOMON AND SOLOMON PC FIVE COLUMBIA CIRCLE ALBANY, NY 12203** | **5/21/2020** | **$35.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 98. **SONITROL PACIFIC 8220 N INTERSTATE AVENUE PORTLAND, OR 97217** | **4/2/2020** | **$45.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.55 99. **SONSHINE COLLISION LLC 8506 2ND STREET NW ALBUQUERQUE, NM 87114** | **4/9/2020** | **$731.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 00. | **SONSHINE COLLISION LLC**<br>**8506 2ND STREET NW**<br>**ALBUQUERQUE, NM 87114** | **4/10/2020** | **$1,445.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 01. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **2/24/2020** | **$714.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 02. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **3/5/2020** | **$596.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 03. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **3/6/2020** | **$1,302.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 04. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **3/12/2020** | **$222.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 05. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **3/19/2020** | **$674.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 06. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **3/30/2020** | **$865.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 07. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **3/30/2020** | **$1,398.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 08. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **4/6/2020** | **$382.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 09. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **4/10/2020** | **$435.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 10. | **SOREN GRIGORIAN - ULTIMATE AUTO BODY**<br>**2143 HYPERION AVE #A**<br>**LOS AGNELES, CA 90027** | **4/15/2020** | **$843.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 11. | **SOUTH BEACH AUTOMOTIVE**<br>**102 SOUTH LANE AVE UNIT 1**<br>**JACKSONVILLE, FL 32205** | **3/30/2020** | **$503.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 12. | **SOUTH BEACH AUTOMOTIVE**<br>**102 SOUTH LANE AVE UNIT 1**<br>**JACKSONVILLE, FL 32205** | **4/3/2020** | **$1,300.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 13. | **SOUTH FLORIDA COLLISION SERVICES INC**<br>**8034 NW 103 ST UNIT 20**<br>**HIALEAH GARDENS, FL 33016** | **3/30/2020** | **$1,533.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 14. | **SOUTH FLORIDA COLLISION SERVICES INC**<br>**8034 NW 103 ST UNIT 20**<br>**HIALEAH GARDENS, FL 33016** | **4/3/2020** | **$835.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 15. | **SOUTH FLORIDA COLLISION SERVICES INC**<br>**8034 NW 103 ST UNIT 20**<br>**HIALEAH GARDENS, FL 33016** | **4/10/2020** | **$757.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 16. | **SOUTH FLORIDA COLLISION SERVICES INC<br>8034 NW 103 ST UNIT 20<br>HIALEAH GARDENS, FL 33016** | **4/20/2020** | **$425.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 17. | **SOUTH FLORIDA COLLISION SERVICES INC<br>8034 NW 103 ST UNIT 20<br>HIALEAH GARDENS, FL 33016** | **4/27/2020** | **$719.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 18. | **SOUTH FLORIDA COLLISION SERVICES INC<br>8034 NW 103 ST UNIT 20<br>HIALEAH GARDENS, FL 33016** | **4/30/2020** | **$658.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 19. | **SOUTH SHORE AUTO BODY LLC<br>PO BOX 546<br>TROUTDALE, OR 97060** | **3/27/2020** | **$601.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 20. | **SOUTHTOWNE MOTORS OF NEWNAN INC<br>695 BULLSBORO DR<br>NEWNAN, GA 30265** | **2/24/2020** | **$10.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 21. | **SOUTHTOWNE MOTORS OF NEWNAN INC<br>695 BULLSBORO DR<br>NEWNAN, GA 30265** | **2/26/2020** | **$563.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 22. | **SOUTHTOWNE MOTORS OF NEWNAN INC<br>695 BULLSBORO DR<br>NEWNAN, GA 30265** | **2/27/2020** | **$2,792.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 23. | **SOUTHTOWNE MOTORS OF NEWNAN INC<br>695 BULLSBORO DR<br>NEWNAN, GA 30265** | **3/2/2020** | **$238.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 24. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/2/2020** | **$553.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 25. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/3/2020** | **$1,252.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 26. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/4/2020** | **$781.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 27. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/5/2020** | **$3,320.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 28. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/6/2020** | **$18.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 29. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/6/2020** | **$1,006.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 30. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/9/2020** | **$381.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 31. | **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/10/2020** | **$44.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56 32. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/10/2020** | **$2,431.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 33. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/11/2020** | **$24.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 34. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/11/2020** | **$891.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 35. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/12/2020** | **$570.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 36. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/13/2020** | **$1,047.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 37. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/17/2020** | **$141.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 38. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/17/2020** | **$252.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 39. **SOUTHTOWNE MOTORS OF NEWNAN INC**<br>**695 BULLSBORO DR**<br>**NEWNAN, GA 30265** | **3/19/2020** | **$1,085.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56 40. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/20/2020** | **$457.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 41. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/20/2020** | **$1,852.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 42. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/23/2020** | **$2,967.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 43. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/25/2020** | **$25.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 44. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/26/2020** | **$188.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 45. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/27/2020** | **$772.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 46. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/30/2020** | **$41.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 47. **SOUTHTOWNE MOTORS OF NEWNAN INC 695 BULLSBORO DR NEWNAN, GA 30265** | **3/30/2020** | **$1,683.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56 48. **SOUTHWEST CLAIMS SERVICES LLC 818 AZALEA GARDEN DR SHREVEPORT, LA 71115** | **3/27/2020** | **$285.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 49. **SOUTHWEST CLAIMS SERVICES LLC 818 AZALEA GARDEN DR SHREVEPORT, LA 71115** | **4/3/2020** | **$70.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 50. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **2/26/2020** | **$14,011.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 51. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **3/4/2020** | **$13,211.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 52. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **3/11/2020** | **$14,478.84** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 53. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **3/16/2020** | **$13,649.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 54. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **3/18/2020** | **$13,569.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 55. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **3/19/2020** | **$188.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56 56. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **3/25/2020** | **$13,932.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 57. **SP CLEANING INC 95 583 LELEIONA ST MILILANI, HI 96789** | **4/21/2020** | **$26,291.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 58. **SPATCO ENERGY SOLUTIONS PO BOX 105328 ATLANTA, GA 30348-5328** | **3/30/2020** | **$891.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 59. **SPATCO ENERGY SOLUTIONS PO BOX 105328 ATLANTA, GA 30348-5328** | **4/14/2020** | **$1,003.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 60. **SPATCO ENERGY SOLUTIONS PO BOX 105328 ATLANTA, GA 30348-5328** | **4/27/2020** | **$575.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 61. **SPILLANES SERVICE CENTER 7 COMMERCE AVE SOUTH BURLINGTON, VT 05403** | **4/9/2020** | **$1,500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 62. **SPRINGFIELD BRANSON NATIONAL AIRPORT 5000 W KERANEY STE 15 SPRINGFIELD, MO 65803** | **2/25/2020** | **$912.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.56 63. **SPRINGFIELD BRANSON NATIONAL AIRPORT 5000 W KERANEY STE 15 SPRINGFIELD, MO 65803** | **3/11/2020** | **$40,539.54** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 64. | **SPRINGFIELD BRANSON NATIONAL AIRPORT<br>5000 W KERANEY STE 15<br>SPRINGFIELD, MO 65803** | **4/17/2020** | **$37,822.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 65. | **SPRINGFIELD BRANSON NATIONAL AIRPORT<br>5000 W KERANEY STE 15<br>SPRINGFIELD, MO 65803** | **5/18/2020** | **$17,570.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 66. | **ST JOSEPH COUNTY AIRPORT AUTHORITY<br>4477 PROGRESS DRIVE<br>SOUTH BEND, IN 46628 5594** | **4/17/2020** | **$175.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 67. | **ST JOSEPH COUNTY AIRPORT AUTHORITY<br>4477 PROGRESS DRIVE<br>SOUTH BEND, IN 46628 5594** | **4/17/2020** | **$1,825.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 68. | **ST JOSEPH COUNTY AIRPORT AUTHORITY<br>4477 PROGRESS DRIVE<br>SOUTH BEND, IN 46628 5594** | **5/18/2020** | **$465.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 69. | **ST PETE CLEARWATER INTERNATIONAL AIRPORT<br>ATTN: AIRPORT DIRECTOR<br>14700 TERMINAL BLVD, STE 221<br>CLEARWATER, FL 33762** | **3/13/2020** | **$4,958.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 70. | **ST PETE CLEARWATER INTERNATIONAL AIRPORT<br>ATTN: AIRPORT DIRECTOR<br>14700 TERMINAL BLVD, STE 221<br>CLEARWATER, FL 33762** | **4/16/2020** | **$4,381.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 71. | **STAN WOLFSON ASSOC INC<br>3947 S PEACH WAY<br>DENVER, CO 80237** | **2/24/2020** | **$5,305.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56 72. **STAN WOLFSON ASSOC INC**<br>**3947 S PEACH WAY**<br>**DENVER, CO 80237** | **3/20/2020** | **$5,305.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 73. **STANDARD PARKING CORP**<br>**115 SOUTH MARKET ST SUITE A**<br>**SAN JOSE, CA 95113** | **2/25/2020** | **$6,596.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 74. **STANDARD PARKING CORP**<br>**115 SOUTH MARKET ST SUITE A**<br>**SAN JOSE, CA 95113** | **3/13/2020** | **$18,067.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 75. **STANDARD PARKING CORP**<br>**115 SOUTH MARKET ST SUITE A**<br>**SAN JOSE, CA 95113** | **4/17/2020** | **$17,212.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 76. **STANDARD PARKING CORP**<br>**115 SOUTH MARKET ST SUITE A**<br>**SAN JOSE, CA 95113** | **5/18/2020** | **$3,102.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 77. **STANTEC CONSULTING INC**<br>**LOCKBOX 210330**<br>**CP11728 SUCC CENTRE VILLE**<br>**MONTREAL, QC H3C 6P7**<br>**CANADA** | **3/30/2020** | **$5,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 78. **STARCOMM WIRELESS INC**<br>**P O BOX 2228**<br>**AIEA, HI 96701** | **5/20/2020** | **$2,044.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 79. **STATE OF HAWAII DEPARTMENT OF TRANSPORTA**<br>**HARBORS DIVISION**<br>**103 ALA LULNA STREET**<br>**KAHULUL, HI 96732** | **2/25/2020** | **$129,250.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 80. | **STATE OF HAWAII DEPARTMENT OF TRANSPORTA<br>HARBORS DIVISION<br>103 ALA LULNA STREET<br>KAHULUL, HI 96732** | **3/13/2020** | **$432,077.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 81. | **STATE OF HAWAII DEPARTMENT OF TRANSPORTA<br>HARBORS DIVISION<br>103 ALA LULNA STREET<br>KAHULUL, HI 96732** | **3/13/2020** | **$672,178.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 82. | **STATE OF HAWAII DEPARTMENT OF TRANSPORTA<br>HARBORS DIVISION<br>103 ALA LULNA STREET<br>KAHULUL, HI 96732** | **4/16/2020** | **$339,396.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 83. | **STATE OF HAWAII DEPARTMENT OF TRANSPORTA<br>HARBORS DIVISION<br>103 ALA LULNA STREET<br>KAHULUL, HI 96732** | **4/16/2020** | **$574,483.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 84. | **STATE OF HAWAII DEPARTMENT OF TRANSPORTA<br>HARBORS DIVISION<br>103 ALA LULNA STREET<br>KAHULUL, HI 96732** | **5/15/2020** | **$17,809.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 85. | **STATE OF HAWAII DEPT OF TRANS HONOLULU I<br>400 RODGERS BLVD STE 700<br>HONOLULU INT L AIRPORT<br>HONOLULU, HI 96819-1880** | **3/13/2020** | **$299,556.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 86. | **STATE OF HAWAII DEPT OF TRANS HONOLULU I<br>400 RODGERS BLVD STE 700<br>HONOLULU INT L AIRPORT<br>HONOLULU, HI 96819-1880** | **4/16/2020** | **$246,208.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 87. | **STATELINE CHRYSLER JEEP DODGE INC<br>800 GOLD HILL RD<br>FORT MILL, SC 29708** | **3/30/2020** | **$84.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 88. | **STATELINE CHRYSLER JEEP DODGE INC<br>800 GOLD HILL RD<br>FORT MILL, SC 29708** | **4/3/2020** | **$30.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 89. | **STATELINE CHRYSLER JEEP DODGE INC<br>800 GOLD HILL RD<br>FORT MILL, SC 29708** | **4/9/2020** | **$47.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 90. | **STATELINE CHRYSLER JEEP DODGE INC<br>800 GOLD HILL RD<br>FORT MILL, SC 29708** | **4/10/2020** | **$456.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 91. | **STATELINE CHRYSLER JEEP DODGE INC<br>800 GOLD HILL RD<br>FORT MILL, SC 29708** | **4/23/2020** | **$851.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 92. | **STONES RIVER ELECTRIC<br>1244 GALLATIN PIKE SOUTH<br>MADISON, TN 37115** | **4/13/2020** | **$500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 93. | **SUBURBAN IMPORTS OF FARMINGTON<br>37911 GRAND RIVER AVE<br>FARMINGTON HILL, MI 48335** | **2/27/2020** | **$24.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 94. | **SUBURBAN IMPORTS OF FARMINGTON<br>37911 GRAND RIVER AVE<br>FARMINGTON HILL, MI 48335** | **3/27/2020** | **$542.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 95. | **SUBURBAN IMPORTS OF FARMINGTON<br>37911 GRAND RIVER AVE<br>FARMINGTON HILL, MI 48335** | **3/30/2020** | **$37.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.56 96. | **SUBURBAN IMPORTS OF FARMINGTON**<br>**37911 GRAND RIVER AVE**<br>**FARMINGTON HILL, MI 48335** | **4/27/2020** | **$1,962.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 97. | **SUBURBAN IMPORTS OF FARMINGTON**<br>**37911 GRAND RIVER AVE**<br>**FARMINGTON HILL, MI 48335** | **4/29/2020** | **$1,181.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 98. | **SUBURBAN IMPORTS OF FARMINGTON**<br>**37911 GRAND RIVER AVE**<br>**FARMINGTON HILL, MI 48335** | **5/18/2020** | **$8,600.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.56 99. | **SUNSHINE GASOLINE DISTRIBUTORS INC**<br>**3900 NW 25TH ST SUITE N 100**<br>**MIAMI, FL 33142** | **2/24/2020** | **$20,980.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 00. | **SUNSHINE GASOLINE DISTRIBUTORS INC**<br>**3900 NW 25TH ST SUITE N 100**<br>**MIAMI, FL 33142** | **2/26/2020** | **$30,141.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 01. | **SUNSHINE GASOLINE DISTRIBUTORS INC**<br>**3900 NW 25TH ST SUITE N 100**<br>**MIAMI, FL 33142** | **3/4/2020** | **$13,481.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 02. | **SUNSHINE GASOLINE DISTRIBUTORS INC**<br>**3900 NW 25TH ST SUITE N 100**<br>**MIAMI, FL 33142** | **3/6/2020** | **$20,394.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 03. | **SUNSHINE GASOLINE DISTRIBUTORS INC**<br>**3900 NW 25TH ST SUITE N 100**<br>**MIAMI, FL 33142** | **5/11/2020** | **$57,926.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.57 04. | **SUPERGLASS WINDSHIELD REPAIR-EL PASO**<br>**825 BLACKER AVENUE**<br>**EL PASO, TX 79902** | **3/26/2020** | **$270.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 05. | **SUPERGLASS WINDSHIELD REPAIR-EL PASO**<br>**825 BLACKER AVENUE**<br>**EL PASO, TX 79902** | **4/2/2020** | **$570.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 06. | **SUPERGLASS WINDSHIELD REPAIR-EL PASO**<br>**825 BLACKER AVENUE**<br>**EL PASO, TX 79902** | **4/9/2020** | **$360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 07. | **SUPERGLASS WINDSHIELD REPAIR-EL PASO**<br>**825 BLACKER AVENUE**<br>**EL PASO, TX 79902** | **4/16/2020** | **$240.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 08. | **SUPERGLASS WINDSHIELD REPAIR-EL PASO**<br>**825 BLACKER AVENUE**<br>**EL PASO, TX 79902** | **4/23/2020** | **$450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 09. | **SUPERGLASS WINDSHIELD REPAIR-EL PASO**<br>**825 BLACKER AVENUE**<br>**EL PASO, TX 79902** | **4/29/2020** | **$180.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 10. | **SUPERIOR AUTO REPAIR**<br>**1253 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **4/6/2020** | **$705.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 11. | **SUPERIOR AUTO REPAIR**<br>**1253 SAN MATEO AVE**<br>**SAN BRUNO, CA 94066** | **5/18/2020** | **$899.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 12. **SUPERIOR LAWN CARE 657 ELM SHADOW WAY LAKE MARY, FL 32746** | **3/30/2020** | **$460.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 13. **SUPERIOR LAWN CARE 657 ELM SHADOW WAY LAKE MARY, FL 32746** | **4/29/2020** | **$460.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 14. **SUPERIOR MECHANICAL SERVICES INC 347 WRIGHT BROTHERS AVE LIVERMORE, CA 94551** | **3/30/2020** | **$744.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 15. **SUPERTECH AUTOBODY 370 INDUSTRIAL WAY BRISBANE, CA 94005** | **4/8/2020** | **$1,418.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 16. **SUPERTECH AUTOBODY 370 INDUSTRIAL WAY BRISBANE, CA 94005** | **4/15/2020** | **$862.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 17. **SUPERTECH AUTOBODY 370 INDUSTRIAL WAY BRISBANE, CA 94005** | **4/22/2020** | **$674.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 18. **SUPPLYWORKS PO BOX 404468 ATLANTA, GA 30384 4468** | **4/6/2020** | **$941.81** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 19. **SUPREME AUTO IMPORTS LLC 90 CHAPEL ST NEWARK, NJ 07105** | **4/9/2020** | **$1,097.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 20. **SUPREME AUTO IMPORTS LLC 90 CHAPEL ST NEWARK, NJ 07105** | **4/13/2020** | **$1,814.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 21. **SUPREME AUTO IMPORTS LLC 90 CHAPEL ST NEWARK, NJ 07105** | **4/30/2020** | **$622.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 22. **SUPREME BODY SHOP LLC 154 W BRYANT ST BLOOMINGTON, CA 92316** | **3/30/2020** | **$838.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 23. **SUPREME BODY SHOP LLC 154 W BRYANT ST BLOOMINGTON, CA 92316** | **4/7/2020** | **$2,177.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 24. **SUTHERLIN NISSAN ORLANDO 8125 E COLONIAL DR ORLANDO, FL 32817** | **2/27/2020** | **$1,730.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 25. **SUTHERLIN NISSAN ORLANDO 8125 E COLONIAL DR ORLANDO, FL 32817** | **3/3/2020** | **$11.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 26. **SUTHERLIN NISSAN ORLANDO 8125 E COLONIAL DR ORLANDO, FL 32817** | **3/6/2020** | **$31.43** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 27. **SUTHERLIN NISSAN ORLANDO 8125 E COLONIAL DR ORLANDO, FL 32817** | **3/12/2020** | **$276.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.57 28. | **SUTHERLIN NISSAN ORLANDO**<br>**8125 E COLONIAL DR**<br>**ORLANDO, FL 32817** | **3/13/2020** | **$2,257.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 29. | **SUTHERLIN NISSAN ORLANDO**<br>**8125 E COLONIAL DR**<br>**ORLANDO, FL 32817** | **3/16/2020** | **$49.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 30. | **SUTHERLIN NISSAN ORLANDO**<br>**8125 E COLONIAL DR**<br>**ORLANDO, FL 32817** | **3/23/2020** | **$37.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 31. | **SUTHERLIN NISSAN ORLANDO**<br>**8125 E COLONIAL DR**<br>**ORLANDO, FL 32817** | **4/17/2020** | **$1,890.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 32. | **SUTHERLIN NISSAN ORLANDO**<br>**8125 E COLONIAL DR**<br>**ORLANDO, FL 32817** | **4/24/2020** | **$644.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 33. | **SVEN KAISER**<br>**MICHAELISSTR 45**<br>**DARMSTADT 64293** | **3/30/2020** | **$260.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 34. | **SYRACUSE REGIONAL AIRPORT AUTHORITY**<br>**1000 COL EILEEN COLLINS BLVD**<br>**SYRACUSE, NY 13212-3903** | **3/13/2020** | **$10,680.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 35. | **SYRACUSE REGIONAL AIRPORT AUTHORITY**<br>**1000 COL EILEEN COLLINS BLVD**<br>**SYRACUSE, NY 13212-3903** | **3/13/2020** | **$14,285.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.57 36. | **SYRACUSE REGIONAL AIRPORT AUTHORITY**<br>**1000 COL EILEEN COLLINS BLVD**<br>**SYRACUSE, NY 13212-3903** | **4/16/2020** | **$17,175.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 37. | **SYRACUSE REGIONAL AIRPORT AUTHORITY**<br>**1000 COL EILEEN COLLINS BLVD**<br>**SYRACUSE, NY 13212-3903** | **5/15/2020** | **$4,306.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 38. | **SYRACUSE REGIONAL AIRPORT AUTHORITY**<br>**1000 COL EILEEN COLLINS BLVD**<br>**SYRACUSE, NY 13212-3903** | **5/15/2020** | **$5,285.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 39. | **T & F COLLISION INC**<br>**20710 TELEGRAPH RD**<br>**ROMULUS, MI 48174** | **4/8/2020** | **$396.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 40. | **T & P AUTO BODY REPAIR**<br>**134 FAIRVIEW ST**<br>**ARLINGTON, TX 76010** | **4/6/2020** | **$1,272.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 41. | **T & P AUTO BODY REPAIR**<br>**134 FAIRVIEW ST**<br>**ARLINGTON, TX 76010** | **4/13/2020** | **$628.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 42. | **T AND B AUTOBODY SHOP LLC**<br>**2321 FAYETTE STREET**<br>**KENNER, LA 70062** | **2/27/2020** | **$3,659.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 43. | **T AND B AUTOBODY SHOP LLC**<br>**2321 FAYETTE STREET**<br>**KENNER, LA 70062** | **3/13/2020** | **$1,075.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 44. **T AND B AUTOBODY SHOP LLC 2321 FAYETTE STREET KENNER, LA 70062** | **3/16/2020** | **$504.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 45. **T AND B AUTOBODY SHOP LLC 2321 FAYETTE STREET KENNER, LA 70062** | **3/27/2020** | **$1,454.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 46. **T AND B AUTOBODY SHOP LLC 2321 FAYETTE STREET KENNER, LA 70062** | **4/16/2020** | **$1,203.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 47. **T AND B AUTOBODY SHOP LLC 2321 FAYETTE STREET KENNER, LA 70062** | **4/20/2020** | **$841.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 48. **T AND C BODY SHOP INC 2856 JOHNSTOWN RD COLUMBUS, OH 43219** | **3/3/2020** | **$1,173.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 49. **T AND C BODY SHOP INC 2856 JOHNSTOWN RD COLUMBUS, OH 43219** | **3/19/2020** | **$1,371.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 50. **T AND C BODY SHOP INC 2856 JOHNSTOWN RD COLUMBUS, OH 43219** | **3/25/2020** | **$2,810.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 51. **T AND C BODY SHOP INC 2856 JOHNSTOWN RD COLUMBUS, OH 43219** | **3/26/2020** | **$593.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.57 52. | **T AND C BODY SHOP INC**<br>**2856 JOHNSTOWN RD**<br>**COLUMBUS, OH 43219** | **4/20/2020** | **$1,187.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 53. | **TACHIBANA ENTERPRISES LLC**<br>**735 IWELEI ROAD # 330**<br>**HONOLULU, HI 96817** | **3/3/2020** | **$6,374.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 54. | **TACHIBANA ENTERPRISES LLC**<br>**735 IWELEI ROAD # 330**<br>**HONOLULU, HI 96817** | **3/30/2020** | **$6,129.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 55. | **TACOMA DODGE CHRYSLER JEEP**<br>**4101 SOUTH TACOMA WAY**<br>**TACOMA, WA 98409** | **3/30/2020** | **$2.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 56. | **TACOMA DODGE CHRYSLER JEEP**<br>**4101 SOUTH TACOMA WAY**<br>**TACOMA, WA 98409** | **4/6/2020** | **$235.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 57. | **TACOMA DODGE CHRYSLER JEEP**<br>**4101 SOUTH TACOMA WAY**<br>**TACOMA, WA 98409** | **4/9/2020** | **$219.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 58. | **TACOMA DODGE CHRYSLER JEEP**<br>**4101 SOUTH TACOMA WAY**<br>**TACOMA, WA 98409** | **4/10/2020** | **$3,219.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 59. | **TACOMA NISSAN**<br>**4030 SOUTH TACOMA WAY**<br>**TACOMA, WA 98409** | **3/26/2020** | **$429.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.57 60. | **TACOMA NISSAN**<br>**4030 SOUTH TACOMA WAY**<br>**TACOMA, WA 98409** | **3/30/2020** | **$704.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 61. | **TALLAHASSEE REGIONAL AIRPORT**<br>**ATTN FINANCE & ADMINISTRATION**<br>**3300 CAPITAL CIRCLE SW STE 1**<br>**TALLAHASSEE, FL 32310** | **2/25/2020** | **$2,481.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 62. | **TALLAHASSEE REGIONAL AIRPORT**<br>**ATTN FINANCE & ADMINISTRATION**<br>**3300 CAPITAL CIRCLE SW STE 1**<br>**TALLAHASSEE, FL 32310** | **3/13/2020** | **$26,870.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 63. | **TALLAHASSEE REGIONAL AIRPORT**<br>**ATTN FINANCE & ADMINISTRATION**<br>**3300 CAPITAL CIRCLE SW STE 1**<br>**TALLAHASSEE, FL 32310** | **4/17/2020** | **$23,932.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 64. | **TALLAHASSEE REGIONAL AIRPORT**<br>**ATTN FINANCE & ADMINISTRATION**<br>**3300 CAPITAL CIRCLE SW STE 1**<br>**TALLAHASSEE, FL 32310** | **5/18/2020** | **$4,433.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 65. | **TAMARACK SERVICES OF VERMONT INC**<br>**LOWELL T SPILLANE JR**<br>**1700 WILLISTON ROAD #2**<br>**SOUTH BURLINGTON, VT 05403** | **3/30/2020** | **$420.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 66. | **TAMARACK SERVICES OF VERMONT INC**<br>**LOWELL T SPILLANE JR**<br>**1700 WILLISTON ROAD #2**<br>**SOUTH BURLINGTON, VT 05403** | **4/2/2020** | **$35.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 67. | **TAMARACK SERVICES OF VERMONT INC**<br>**LOWELL T SPILLANE JR**<br>**1700 WILLISTON ROAD #2**<br>**SOUTH BURLINGTON, VT 05403** | **4/2/2020** | **$35.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 68. **TAMARACK SERVICES OF VERMONT INC**<br>**LOWELL T SPILLANE JR**<br>**1700 WILLISTON ROAD #2**<br>**SOUTH BURLINGTON, VT 05403** | **4/3/2020** | **$35.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 69. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **2/27/2020** | **$5,399.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 70. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **3/9/2020** | **$4,789.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 71. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **3/13/2020** | **$5,429.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 72. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **3/23/2020** | **$5,455.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 73. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **3/27/2020** | **$4,706.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 74. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **4/3/2020** | **$3,994.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 75. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **4/10/2020** | **$4,087.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 76. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **4/20/2020** | **$1,287.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 77. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **4/27/2020** | **$2,889.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 78. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **5/7/2020** | **$2,315.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 79. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **5/12/2020** | **$3,042.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 80. **TAMPA BAY CAR RENTALS**<br>**1215 CANTEBURY ROAD**<br>**CLEARWATER, FL 33764** | **5/18/2020** | **$1,544.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 81. **TAMS AIR SERVICE**<br>**380 World Way**<br>**Los Angeles, CA 90045** | **5/20/2020** | **$12,333.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 82. **TAMS AIR SERVICE**<br>**380 World Way**<br>**Los Angeles, CA 90045** | **5/20/2020** | **$15,045.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.57 83. **TASCA AUTOMOTIVE GROUP**<br>**66 STAMP FARM RD**<br>**CRANSTON, RI 02921** | **4/9/2020** | **$220.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 84. **TASCA AUTOMOTIVE GROUP 66 STAMP FARM RD CRANSTON, RI 02921** | **4/20/2020** | **$51.35** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 85. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **2/24/2020** | **$315.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 86. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **2/26/2020** | **$39.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 87. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **2/27/2020** | **$47.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 88. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/3/2020** | **$1,383.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 89. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/4/2020** | **$362.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 90. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/9/2020** | **$350.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 91. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/10/2020** | **$237.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.57 92. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/11/2020** | **$2,631.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 93. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/12/2020** | **$239.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 94. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/18/2020** | **$1,318.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 95. **TAYLOR COLLISION CO 12500 S TELEGRAPH TAYLOR, MI 48180** | **3/20/2020** | **$544.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 96. **TEAM GREEN CLEAN INC PO BOX 327 WILLIAMVILLE, NY 14231** | **2/25/2020** | **$3,586.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 97. **TEAM GREEN CLEAN INC PO BOX 327 WILLIAMVILLE, NY 14231** | **3/3/2020** | **$4,040.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 98. **TEAM GREEN CLEAN INC PO BOX 327 WILLIAMVILLE, NY 14231** | **3/12/2020** | **$2,132.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.57 99. **TEAM GREEN CLEAN INC PO BOX 327 WILLIAMVILLE, NY 14231** | **3/13/2020** | **$4,676.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 00. **TEAM GREEN CLEAN INC**<br>**PO BOX 327**<br>**WILLIAMVILLE, NY 14231** | **3/18/2020** | **$4,566.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 01. **TEAM GREEN CLEAN INC**<br>**PO BOX 327**<br>**WILLIAMVILLE, NY 14231** | **3/25/2020** | **$2,773.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 02. **TEAM VOLKSWAGEN OF HAYWARD**<br>**25115 MISSION BLVD**<br>**HAYWARD, CA 94544** | **3/27/2020** | **$67.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 03. **TEAM VOLKSWAGEN OF HAYWARD**<br>**25115 MISSION BLVD**<br>**HAYWARD, CA 94544** | **3/30/2020** | **$471.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 04. **TEAM VOLKSWAGEN OF HAYWARD**<br>**25115 MISSION BLVD**<br>**HAYWARD, CA 94544** | **3/30/2020** | **$1,740.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 05. **TEAM VOLKSWAGEN OF HAYWARD**<br>**25115 MISSION BLVD**<br>**HAYWARD, CA 94544** | **4/6/2020** | **$2,003.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 06. **TEAM VOLKSWAGEN OF HAYWARD**<br>**25115 MISSION BLVD**<br>**HAYWARD, CA 94544** | **4/8/2020** | **$910.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 07. **TETRA TECH INC**<br>**1 S WACKER DR STE 3700**<br>**CHICAGO, IL 60606** | **3/4/2020** | **$83,737.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 08. **TEXAS COLLISION REPAIR 1902 LAREDO ST CORPUS CHRISTI, TX 78405** | **4/6/2020** | **$1,003.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 09. **TEXAS COLLISION REPAIR 1902 LAREDO ST CORPUS CHRISTI, TX 78405** | **4/9/2020** | **$289.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 10. **TEXAS COLLISION REPAIR 1902 LAREDO ST CORPUS CHRISTI, TX 78405** | **4/16/2020** | **$1,532.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 11. **TEXAS NISSAN OF GRAPEVINE 1401 WEST HWY 114 GRAPEVINE, TX 76051** | **3/30/2020** | **$431.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 12. **TEXAS TOYOTA OF GRAPEVINE 701 STATE HWY 114 EAST GRAPEVINE, TX 76051** | **3/26/2020** | **$166.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 13. **TEXAS TOYOTA OF GRAPEVINE 701 STATE HWY 114 EAST GRAPEVINE, TX 76051** | **3/26/2020** | **$196.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 14. **TEXAS TOYOTA OF GRAPEVINE 701 STATE HWY 114 EAST GRAPEVINE, TX 76051** | **3/27/2020** | **$214.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 15. **THE BANK OF NEW YORK MELLON BANK OF NEW MELLON-THOMAS VLAHAKIS-PRES 385 RIFLE CAMP RD 3RD FL WOODLAND PARK, NJ 07424** | **3/13/2020** | **$70,840.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 16. **THE BANK OF NEW YORK MELLON BANK OF NEW MELLON-THOMAS VLAHAKIS-PRES 385 RIFLE CAMP RD 3RD FL WOODLAND PARK, NJ 07424** | **4/17/2020** | **$83,929.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 17. **THE BANK OF NEW YORK MELLON BANK OF NEW MELLON-THOMAS VLAHAKIS-PRES 385 RIFLE CAMP RD 3RD FL WOODLAND PARK, NJ 07424** | **5/18/2020** | **$16,946.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 18. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **3/27/2020** | **$65.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 19. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **3/27/2020** | **$80.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 20. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **3/30/2020** | **$130.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 21. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **3/30/2020** | **$130.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 22. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/3/2020** | **$260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 23. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/6/2020** | **$390.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 24. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/10/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 25. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/13/2020** | **$130.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 26. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/17/2020** | **$195.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 27. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/20/2020** | **$390.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 28. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/22/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 29. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/24/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 30. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/27/2020** | **$130.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 31. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/28/2020** | **$195.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 32. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **4/30/2020** | **$65.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 33. **THE DOAN GROUP 5090 HIGHWAY 212 COVINGTON, GA 30016** | **5/22/2020** | **$1,430.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 34. **THE GARY ZARS LIVING TRUST 307 NORTHRIDGE SAN ANTONIO, TX 78209** | **5/13/2020** | **$5,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 35. **THE WESTIN LOS ANGELES AIRPORT 5400 WEST CENTURY BOULEVARD LOS ANGELES, CA 90045** | **3/9/2020** | **$10,800.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 36. **THE WINDOW MAN PO BOX 150984 LAKEWOOD, CO 80215** | **4/13/2020** | **$775.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 37. **THYSSENKRUPP ELEVATOR CORP PO BOX 3796 CAROL STREAM, IL 60132 3796** | **4/9/2020** | **$800.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 38. **TIFFANY MARTINBOROUGH 1800 N CONGRESS AVE APT. G303 WEST PALM BEACH, FL 33407** | **4/15/2020** | **$50.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 39. **TIM BAUHOF 10800 FAIRLAWN DRIVE PARMA, OH 44130** | **4/20/2020** | **$970.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 40. **TIME WARNER CABLE<br>PO BOX 4617<br>CAROL STREAM, IL 60197 4617** | **4/22/2020** | **$134.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 41. **TIRE DISPOSAL CO INC MOLALLA DISCOUNT TI<br>14377 S MACKSBURG RD<br>MOLALLA, OR 97038** | **4/27/2020** | **$81.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 42. **TOM PEACOCK NISSAN CADILLAC INC<br>15300 I 45 NORTH<br>HOUSTON, TX 77090** | **3/30/2020** | **$32.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 43. **TOM PEACOCK NISSAN CADILLAC INC<br>15300 I 45 NORTH<br>HOUSTON, TX 77090** | **4/3/2020** | **$56.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 44. **TOM PEACOCK NISSAN CADILLAC INC<br>15300 I 45 NORTH<br>HOUSTON, TX 77090** | **4/13/2020** | **$1,150.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 45. **TOMACHE PEOPLES<br>6163 ATLANTIC AVE.<br>APT 253<br>LONG BEACH, CA 90805** | **3/27/2020** | **$108.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 46. **TOMMIE VAUGHN FORD<br>1201 N SHEPHERD<br>HOUSTON, TX 77008** | **3/9/2020** | **$285.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 47. **TOMMIE VAUGHN FORD<br>1201 N SHEPHERD<br>HOUSTON, TX 77008** | **3/16/2020** | **$429.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.58 48. | **TOMMIE VAUGHN FORD**<br>**1201 N SHEPHERD**<br>**HOUSTON, TX 77008** | **3/30/2020** | **$130.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 49. | **TOMMIE VAUGHN FORD**<br>**1201 N SHEPHERD**<br>**HOUSTON, TX 77008** | **4/8/2020** | **$709.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 50. | **TOMMIE VAUGHN FORD**<br>**1201 N SHEPHERD**<br>**HOUSTON, TX 77008** | **4/9/2020** | **$880.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 51. | **TOMMIE VAUGHN FORD**<br>**1201 N SHEPHERD**<br>**HOUSTON, TX 77008** | **4/20/2020** | **$1,276.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 52. | **TOMMIE VAUGHN FORD**<br>**1201 N SHEPHERD**<br>**HOUSTON, TX 77008** | **4/22/2020** | **$5,270.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 53. | **TOP CHOICE AUTO COLLISION**<br>**628 DELHI ST**<br>**ORLANDO, FL 32808** | **4/2/2020** | **$543.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 54. | **TOP CHOICE AUTO COLLISION**<br>**628 DELHI ST**<br>**ORLANDO, FL 32808** | **4/27/2020** | **$376.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 55. | **TOP SHOT PAINT REPAIR LLC**<br>**423 S SAINT FRANCIS ST**<br>**WICHITA, KS 67202** | **4/3/2020** | **$502.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 56. **TOTAL PAINT AND BODY LLC<br>115 N CHESTNUT ST<br>MONROVIA, IN 46157** | **4/2/2020** | **$707.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 57. **TOTAL PAINT AND BODY LLC<br>115 N CHESTNUT ST<br>MONROVIA, IN 46157** | **4/8/2020** | **$619.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 58. **TOUCH OF COLOR<br>PO BOX 55485<br>PORTLAND, OR 97238** | **4/2/2020** | **$631.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 59. **TOUCH OF COLOR<br>PO BOX 55485<br>PORTLAND, OR 97238** | **4/6/2020** | **$1,242.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 60. **TOUCH OF COLOR<br>PO BOX 55485<br>PORTLAND, OR 97238** | **4/9/2020** | **$331.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 61. **TOUCH OF COLOR<br>PO BOX 55485<br>PORTLAND, OR 97238** | **4/13/2020** | **$344.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 62. **TOUCH OF COLOR<br>PO BOX 55485<br>PORTLAND, OR 97238** | **4/15/2020** | **$224.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 63. **TOWER PLACE COLLISION<br>8 TOWER PLACE<br>NEWNAN, GA 30263** | **2/26/2020** | **$1,127.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 64. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **2/27/2020** | **$677.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 65. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **3/4/2020** | **$1,737.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 66. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **3/9/2020** | **$889.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 67. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **3/16/2020** | **$1,098.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 68. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **4/6/2020** | **$879.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 69. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **4/8/2020** | **$716.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 70. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **4/10/2020** | **$549.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 71. **TOWER PLACE COLLISION 8 TOWER PLACE NEWNAN, GA 30263** | **5/18/2020** | **$4,270.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.58 72. | **TOWN OF BARNSTABLE<br>P O BOX 2430<br>HYANNIS, MA 02601** | **4/16/2020** | **$2,241.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 73. | **TOY 13 INC<br>555 NE 15TH STREET 100<br>MIAMI, FL 33132** | **4/16/2020** | **$795.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 74. | **TOYOTA 101<br>525 E BAYSHORE RD<br>REDWOOD CITY, CA 94063** | **3/27/2020** | **$1,737.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 75. | **TOYOTA 101<br>525 E BAYSHORE RD<br>REDWOOD CITY, CA 94063** | **3/30/2020** | **$1,543.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 76. | **TOYOTA OF LOUISVILLE<br>6514 DIXIE HIGHWAY<br>LOUISVILLE, KY 40258** | **4/3/2020** | **$1,143.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 77. | **TOYOTA OF NORTH MIAMI<br>444 NW 165 ST RD<br>MIAMI, FL 33169** | **2/26/2020** | **$330.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 78. | **TOYOTA OF NORTH MIAMI<br>444 NW 165 ST RD<br>MIAMI, FL 33169** | **3/2/2020** | **$3,595.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.58 79. | **TOYOTA OF NORTH MIAMI<br>444 NW 165 ST RD<br>MIAMI, FL 33169** | **3/9/2020** | **$783.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 80. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/10/2020** | **$313.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 81. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/11/2020** | **$850.97** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 82. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/13/2020** | **$1,095.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 83. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/18/2020** | **$168.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 84. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/23/2020** | **$1,457.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 85. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/24/2020** | **$1,847.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 86. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/25/2020** | **$1,457.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 87. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **3/30/2020** | **$85.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.58 88. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/2/2020** | **$205.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 89. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/6/2020** | **$2,205.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 90. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/8/2020** | **$1,308.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 91. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/13/2020** | **$1,143.24** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 92. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/14/2020** | **$138.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 93. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/15/2020** | **$4.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 94. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/20/2020** | **$15.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.58 95. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/22/2020** | **$37.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.5896. **TOYOTA OF NORTH MIAMI 444 NW 165 ST RD MIAMI, FL 33169** | **4/27/2020** | **$346.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5897. **TOYOTA SCION OF NORTH CHARLOTTE 13429 STATESVILLE RD HUNTERSVILLE NC, NC 28078** | **3/26/2020** | **$1,805.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5898. **TOYOTA SCION OF NORTH CHARLOTTE 13429 STATESVILLE RD HUNTERSVILLE NC, NC 28078** | **3/27/2020** | **$9.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5899. **TOYOTA SCION OF NORTH CHARLOTTE 13429 STATESVILLE RD HUNTERSVILLE NC, NC 28078** | **4/6/2020** | **$829.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5900. **TOYOTA SCION OF NORTH CHARLOTTE 13429 STATESVILLE RD HUNTERSVILLE NC, NC 28078** | **4/9/2020** | **$167.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5901. **TRAINERS SOUTHWEST AUTOBODY AND MECH INC 2446 E JACKSON STREET PHOENIX, AZ 85034** | **3/30/2020** | **$361.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5902. **TRAINERS SOUTHWEST AUTOBODY AND MECH INC 2446 E JACKSON STREET PHOENIX, AZ 85034** | **4/3/2020** | **$401.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.5903. **TRAINERS SOUTHWEST AUTOBODY AND MECH INC 2446 E JACKSON STREET PHOENIX, AZ 85034** | **4/10/2020** | **$702.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.59 04. | **TRANSOURCE**<br>**15955 LA CANTERA PARKWAY**<br>**SAN ANTONIO, TX 78256** | **4/9/2020** | **$53.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 05. | **TREASURE ISLAND LLC**<br>**3300 LAS VEGAS BLVD SOUTH**<br>**LAS VEGAS, NV 89109** | **3/13/2020** | **$22,136.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 06. | **TREASURE ISLAND LLC**<br>**3300 LAS VEGAS BLVD SOUTH**<br>**LAS VEGAS, NV 89109** | **4/16/2020** | **$17,755.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 07. | **TREASURE VALLEY COFFEE INC**<br>**11875 PRESIDENT DR**<br>**BOISE, ID 83713** | **4/8/2020** | **$106.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 08. | **TREASURE VALLEY COFFEE INC**<br>**11875 PRESIDENT DR**<br>**BOISE, ID 83713** | **4/22/2020** | **$47.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 09. | **TREASURER STATE OF NEW JERSEY**<br>**DEPT OF TH**<br>**DIVISION OF REVENUE**<br>**PO BOX 417**<br>**TRENTON, NJ 08646** | **4/27/2020** | **$50.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 10. | **Trevis Hatch**<br>**Address on file** | **4/27/2020** | **$125.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 11. | **TRIANON TECH SERVICES**<br>**4793 E 10 COURT**<br>**HIALEAH, FL 33013** | **3/30/2020** | **$534.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 12. **TRIHYDRO CORPORATION 1252 COMMERCE DRIVE LARAMIE, WY 82070** | **3/6/2020** | **$7,911.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 13. **TRIHYDRO CORPORATION 1252 COMMERCE DRIVE LARAMIE, WY 82070** | **4/6/2020** | **$512.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 14. **TRIHYDRO CORPORATION 1252 COMMERCE DRIVE LARAMIE, WY 82070** | **4/10/2020** | **$5,548.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 15. **TRIHYDRO CORPORATION 1252 COMMERCE DRIVE LARAMIE, WY 82070** | **5/21/2020** | **$23,106.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 16. **TRINITY AUTO BODY SOLUTIONS LLC 939 SE 11TH AVE CAPE CORAL, FL 33990** | **4/3/2020** | **$668.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 17. **TRIPLE S INVESTMENTS CORPORATION INC 2742 B2 LANILOA ROAD HONOLULU, HI 96813** | **2/25/2020** | **$22,165.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 18. **TRIPLE S INVESTMENTS CORPORATION INC 2742 B2 LANILOA ROAD HONOLULU, HI 96813** | **4/16/2020** | **$11,581.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 19. **TRIPLE S INVESTMENTS CORPORATION INC 2742 B2 LANILOA ROAD HONOLULU, HI 96813** | **5/11/2020** | **$11,581.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 20. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **2/24/2020** | **$296.04** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 21. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **2/25/2020** | **$442.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 22. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **2/27/2020** | **$994.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 23. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/3/2020** | **$164.78** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 24. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/6/2020** | **$404.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 25. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/9/2020** | **$612.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 26. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/9/2020** | **$1,313.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 27. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/10/2020** | **$16.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 28. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/17/2020** | **$1,266.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 29. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/20/2020** | **$42.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 30. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/23/2020** | **$71.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 31. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/27/2020** | **$585.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 32. **TRONCALLI CHRYSLER 818 ATLANTA HWY JEEP DODGE SUBARU CUMMING GA, GA 30040** | **3/30/2020** | **$711.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 33. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **2/24/2020** | **$29,610.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 34. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **2/27/2020** | **$17,715.09** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 35. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **2/27/2020** | **$25,742.46** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 36. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/3/2020** | **$17,744.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 37. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/5/2020** | **$25,919.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 38. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/6/2020** | **$8,155.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 39. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/9/2020** | **$26,351.77** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 40. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/12/2020** | **$18,303.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 41. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/13/2020** | **$15,438.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 42. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/16/2020** | **$17,430.14** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 43. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/19/2020** | **$25,595.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 44. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/20/2020** | **$4,861.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 45. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/23/2020** | **$16,275.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 46. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/26/2020** | **$10,576.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 47. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/27/2020** | **$7,168.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 48. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **3/30/2020** | **$5,777.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 49. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/3/2020** | **$1,911.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 50. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/6/2020** | **$1,957.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 51. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/13/2020** | **$1,439.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 52. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/14/2020** | **$463.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 53. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/15/2020** | **$193.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 54. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/20/2020** | **$181.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 55. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/22/2020** | **$376.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 56. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/23/2020** | **$173.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 57. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/24/2020** | **$145.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 58. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/27/2020** | **$183.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 59. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/28/2020** | **$45.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 60. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/29/2020** | **$66.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 61. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **4/30/2020** | **$143.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 62. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **5/11/2020** | **$500.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 63. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **5/13/2020** | **$10.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 64. **TRUMAN ARNOLD COMPANIES KEYSTONE AVIATION LLC 303 NORTH 2370 WEST SALT LAKE CITY, UT 84116** | **5/20/2020** | **$61.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 65. **TUCSON AIRPORT AUTHORITY 7250 S TUCSON BLVD SUITE 300 TUCSON, AZ 85756** | **2/25/2020** | **$65,827.63** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 66. **TUCSON AIRPORT AUTHORITY 7250 S TUCSON BLVD SUITE 300 TUCSON, AZ 85756** | **3/11/2020** | **$54,259.48** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.59 67. **TUCSON AIRPORT AUTHORITY 7250 S TUCSON BLVD SUITE 300 TUCSON, AZ 85756** | **4/17/2020** | **$24,722.12** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.59 68. | **TUCSON AIRPORT AUTHORITY**<br>**7250 S TUCSON BLVD SUITE 300**<br>**TUCSON, AZ 85756** | **5/18/2020** | **$3,040.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 69. | **TULSA AIRPORTS TRUST**<br>**TULSA AIRPORT IMPROVEMENT TRUST**<br>**DEPARTMENT 598**<br>**TULSA, OK 74182** | **3/13/2020** | **$23,132.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 70. | **TULSA AIRPORTS TRUST**<br>**TULSA AIRPORT IMPROVEMENT TRUST**<br>**DEPARTMENT 598**<br>**TULSA, OK 74182** | **4/16/2020** | **$20,204.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 71. | **TULSA AIRPORTS TRUST**<br>**TULSA AIRPORT IMPROVEMENT TRUST**<br>**DEPARTMENT 598**<br>**TULSA, OK 74182** | **5/15/2020** | **$3,636.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 72. | **TWINHILL**<br>**6380 ROGERDALE RD**<br>**HOUSTON, TX 77072** | **3/27/2020** | **$117.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 73. | **TWINHILL**<br>**6380 ROGERDALE RD**<br>**HOUSTON, TX 77072** | **3/30/2020** | **$45.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 74. | **TWINHILL**<br>**6380 ROGERDALE RD**<br>**HOUSTON, TX 77072** | **3/30/2020** | **$71.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 75. | **TWINHILL**<br>**6380 ROGERDALE RD**<br>**HOUSTON, TX 77072** | **4/21/2020** | **$487.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.59 76. **TYNANS NISSAN<br>700 SOUTH HAVANA<br>AURORA, CO 80012** | **4/6/2020** | **$518.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 77. **TYNANS NISSAN<br>700 SOUTH HAVANA<br>AURORA, CO 80012** | **4/8/2020** | **$83.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 78. **TYNANS NISSAN<br>700 SOUTH HAVANA<br>AURORA, CO 80012** | **4/20/2020** | **$267.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 79. **ULTRACOLOR<br>507 S ST FRANCIS<br>WICHITA, KS 67202** | **4/13/2020** | **$574.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 80. **UNION AUTO TRUCK REPAIR<br>1560 HARLEM RD W2<br>CHEEKTOWAGA, NY 14206** | **4/23/2020** | **$501.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 81. **UNION COUNTY COLLISION LLC<br>7 LINDEN ROAD<br>ROSELLE PARK, NJ 07204** | **2/24/2020** | **$1,128.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 82. **UNION COUNTY COLLISION LLC<br>7 LINDEN ROAD<br>ROSELLE PARK, NJ 07204** | **2/27/2020** | **$1,209.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 83. **UNION COUNTY COLLISION LLC<br>7 LINDEN ROAD<br>ROSELLE PARK, NJ 07204** | **3/4/2020** | **$10.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.59 84. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **3/11/2020** | **$1,356.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 85. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **3/20/2020** | **$745.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 86. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **3/25/2020** | **$1,739.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 87. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **3/26/2020** | **$1,231.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 88. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **4/2/2020** | **$1,513.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 89. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **4/8/2020** | **$3,544.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 90. | **UNION COUNTY COLLISION LLC**<br>**7 LINDEN ROAD**<br>**ROSELLE PARK, NJ 07204** | **4/15/2020** | **$1,671.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 91. | **UNI-TECH PAINT & BODY SHOP INC**<br>**5835 RIVERDALE RD**<br>**COLLEGE PARK, GA 30349** | **3/3/2020** | **$1,105.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.59 92. | **UNI-TECH PAINT & BODY SHOP INC**<br>**5835 RIVERDALE RD**<br>**COLLEGE PARK, GA 30349** | **3/10/2020** | **$2,110.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 93. | **UNI-TECH PAINT & BODY SHOP INC**<br>**5835 RIVERDALE RD**<br>**COLLEGE PARK, GA 30349** | **3/13/2020** | **$700.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 94. | **UNI-TECH PAINT & BODY SHOP INC**<br>**5835 RIVERDALE RD**<br>**COLLEGE PARK, GA 30349** | **3/18/2020** | **$1,281.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 95. | **UNI-TECH PAINT & BODY SHOP INC**<br>**5835 RIVERDALE RD**<br>**COLLEGE PARK, GA 30349** | **4/3/2020** | **$2,033.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 96. | **UNITECH PAINT AND BODY SHOP SOUTH INC**<br>**6053 ROOSEVELT HWY**<br>**UNION CITY, GA 30291** | **3/4/2020** | **$1,177.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 97. | **UNITECH PAINT AND BODY SHOP SOUTH INC**<br>**6053 ROOSEVELT HWY**<br>**UNION CITY, GA 30291** | **3/9/2020** | **$747.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 98. | **UNITECH PAINT AND BODY SHOP SOUTH INC**<br>**6053 ROOSEVELT HWY**<br>**UNION CITY, GA 30291** | **3/16/2020** | **$720.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.59 99. | **UNITECH PAINT AND BODY SHOP SOUTH INC**<br>**6053 ROOSEVELT HWY**<br>**UNION CITY, GA 30291** | **4/3/2020** | **$2,875.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.6000. | **UNITECH PAINT AND BODY SHOP SOUTH INC**<br>**6053 ROOSEVELT HWY**<br>**UNION CITY, GA 30291** | **4/6/2020** | **$1,736.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6001. | **UNITECH PAINT AND BODY SHOP SOUTH INC**<br>**6053 ROOSEVELT HWY**<br>**UNION CITY, GA 30291** | **4/15/2020** | **$1,307.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6002. | **UNITED AUTO BODY WORKS INC**<br>**475 SCHUYLER AVE**<br>**KEARNY, NJ 07032** | **4/2/2020** | **$327.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6003. | **UNITED AUTO BODY WORKS INC**<br>**475 SCHUYLER AVE**<br>**KEARNY, NJ 07032** | **4/8/2020** | **$515.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6004. | **UNITEK SOLVENT SERVICES INC**<br>**PO BOX 700370**<br>**KAPOLEI, HI 96709** | **3/30/2020** | **$255.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6005. | **UNITS MOBILE STORAGE OF CINCINNATI**<br>**1031 REDNA TERRACE**<br>**CINCINNATI, OH 45215** | **3/27/2020** | **$148.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6006. | **UNITS MOBILE STORAGE OF CINCINNATI**<br>**1031 REDNA TERRACE**<br>**CINCINNATI, OH 45215** | **4/27/2020** | **$148.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6007. | **UNIVERSAL AUTO COLLISION**<br>**PO BOX 752**<br>**RIALTO, CA 92377** | **3/30/2020** | **$329.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 08. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **2/24/2020** | **$1,311.58** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 09. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/3/2020** | **$1,687.21** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 10. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/4/2020** | **$79.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 11. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/9/2020** | **$2,698.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 12. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/11/2020** | **$743.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 13. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/16/2020** | **$1,628.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 14. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/18/2020** | **$1,283.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 15. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/23/2020** | **$234.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 16. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **3/24/2020** | **$1,394.11** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 17. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **4/6/2020** | **$2,064.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 18. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **4/7/2020** | **$1,126.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 19. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **4/13/2020** | **$409.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 20. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **4/14/2020** | **$190.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 21. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **4/15/2020** | **$73.75** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 22. **UNIVERSAL CITY NISSAN 3550 CAHUENGA BLVD W LOS ANGELES, CA 90068** | **4/20/2020** | **$156.90** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 23. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **2/24/2020** | **$654.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 24. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/3/2020** | **$573.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 25. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/5/2020** | **$969.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 26. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/9/2020** | **$737.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 27. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/11/2020** | **$564.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 28. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/12/2020** | **$769.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 29. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/19/2020** | **$1,147.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 30. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **3/30/2020** | **$429.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 31. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **4/8/2020** | **$353.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 32. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **4/9/2020** | **$39.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 33. **UNIVERSAL STARS AUTO BODY INC 10849 CHANDLER BLVD N HOLLYWOOD, CA 91601** | **4/13/2020** | **$1,310.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 34. **UR MAINTENANCE LLC 78 15 141ST STREET APT 1J FLUSHING, NY 11367** | **2/24/2020** | **$791.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 35. **UR MAINTENANCE LLC 78 15 141ST STREET APT 1J FLUSHING, NY 11367** | **2/25/2020** | **$161.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 36. **UR MAINTENANCE LLC 78 15 141ST STREET APT 1J FLUSHING, NY 11367** | **3/3/2020** | **$174.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 37. **UR MAINTENANCE LLC 78 15 141ST STREET APT 1J FLUSHING, NY 11367** | **3/4/2020** | **$651.07** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 38. **UR MAINTENANCE LLC 78 15 141ST STREET APT 1J FLUSHING, NY 11367** | **3/18/2020** | **$2,395.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 39. **UR MAINTENANCE LLC 78 15 141ST STREET APT 1J FLUSHING, NY 11367** | **3/20/2020** | **$1,529.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 40. **UR MAINTENANCE LLC**<br>**78 15 141ST STREET APT 1J**<br>**FLUSHING, NY 11367** | **3/23/2020** | **$446.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 41. **UR MAINTENANCE LLC**<br>**78 15 141ST STREET APT 1J**<br>**FLUSHING, NY 11367** | **3/30/2020** | **$94.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 42. **UR MAINTENANCE LLC**<br>**78 15 141ST STREET APT 1J**<br>**FLUSHING, NY 11367** | **4/6/2020** | **$377.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 43. **UR MAINTENANCE LLC**<br>**78 15 141ST STREET APT 1J**<br>**FLUSHING, NY 11367** | **4/9/2020** | **$538.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 44. **UR MAINTENANCE LLC**<br>**78 15 141ST STREET APT 1J**<br>**FLUSHING, NY 11367** | **4/17/2020** | **$4,349.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 45. **UR MAINTENANCE LLC**<br>**78 15 141ST STREET APT 1J**<br>**FLUSHING, NY 11367** | **4/27/2020** | **$1,045.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 46. **US BANK CORPORATE NATIONAL**<br>**ATTN: ACCT #S803161**<br>**LB SERVICES CM9705 PO BOX 70870**<br>**SAINT PAUL, MN 551079705** | **3/20/2020** | **$92,950.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 47. **US BANK CORPORATE NATIONAL**<br>**ATTN: ACCT #S803161**<br>**LB SERVICES CM9705 PO BOX 70870**<br>**SAINT PAUL, MN 551079705** | **4/28/2020** | **$67,157.65** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.60 48. | **US RENT A CAR LTD**<br>**WESTMEAD HOUSE**<br>**FARNBOROUGH GU14 7LP** | **2/26/2020** | **$6,425.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 49. | **US RENT A CAR LTD**<br>**WESTMEAD HOUSE**<br>**FARNBOROUGH GU14 7LP** | **2/27/2020** | **$26,799.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 50. | **USA AUTO COLLISION**<br>**5909 C SERVICE ROAD**<br>**BIRMINGHAM, AL 35235** | **3/30/2020** | **$733.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 51. | **USA AUTO COLLISION**<br>**5909 C SERVICE ROAD**<br>**BIRMINGHAM, AL 35235** | **4/20/2020** | **$1,453.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 52. | **USA COLLISION INC**<br>**6734 W WARREN**<br>**DETROIT, MI 48210** | **2/24/2020** | **$98.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 53. | **USA COLLISION INC**<br>**6734 W WARREN**<br>**DETROIT, MI 48210** | **3/4/2020** | **$7,464.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 54. | **USA COLLISION INC**<br>**6734 W WARREN**<br>**DETROIT, MI 48210** | **3/6/2020** | **$81.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.60 55. | **USA COLLISION INC**<br>**6734 W WARREN**<br>**DETROIT, MI 48210** | **3/9/2020** | **$1,778.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 56. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/10/2020** | **$133.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 57. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/11/2020** | **$826.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 58. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/13/2020** | **$48.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 59. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/16/2020** | **$1,141.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 60. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/18/2020** | **$132.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 61. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/19/2020** | **$480.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 62. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/20/2020** | **$1,479.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 63. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/23/2020** | **$445.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 64. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/25/2020** | **$86.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 65. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/26/2020** | **$789.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 66. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/27/2020** | **$727.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 67. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **3/30/2020** | **$916.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 68. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **4/3/2020** | **$551.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 69. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **4/6/2020** | **$1,270.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 70. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **4/8/2020** | **$1,902.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 71. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **4/9/2020** | **$246.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 72. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **4/10/2020** | **$120.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 73. **USA COLLISION INC 6734 W WARREN DETROIT, MI 48210** | **4/13/2020** | **$951.10** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 74. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **2/24/2020** | **$1,817.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 75. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **2/27/2020** | **$2,998.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 76. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **3/6/2020** | **$719.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 77. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **3/13/2020** | **$643.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 78. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **3/30/2020** | **$657.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 79. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **4/6/2020** | **$670.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 80. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **4/9/2020** | **$981.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 81. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **4/13/2020** | **$415.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 82. **UTAH AUTO BODY AND PAINT INC 1809 W 3500 S WEST VALLEY CITY, UT 84119** | **4/29/2020** | **$468.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 83. **UVERITECH INC 1743 S GRAND AVE GLENDORA, CA 91740** | **3/26/2020** | **$310.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 84. **V P INDUSTRIES INC PO BOX 248 NEW HYDE PARK, NY 11040** | **3/30/2020** | **$1,779.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 85. **V P INDUSTRIES INC PO BOX 248 NEW HYDE PARK, NY 11040** | **4/2/2020** | **$1,128.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 86. **V P INDUSTRIES INC PO BOX 248 NEW HYDE PARK, NY 11040** | **4/16/2020** | **$177.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 87. **V P INDUSTRIES INC PO BOX 248 NEW HYDE PARK, NY 11040** | **4/20/2020** | **$1,093.13** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.60 88. **V P INDUSTRIES INC PO BOX 248 NEW HYDE PARK, NY 11040** | **4/27/2020** | **$820.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 89. **V STAR COLLISION REPAIR LLC 1425 JAMAICA ST AURORA, CO 80010** | **4/9/2020** | **$112.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 90. **V&A AUTO BODY 13321 INGLEWOOD AVE INGLEWOOD, CA 90250** | **3/26/2020** | **$480.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 91. **V&A AUTO BODY 13321 INGLEWOOD AVE INGLEWOOD, CA 90250** | **3/30/2020** | **$392.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 92. **V&A AUTO BODY 13321 INGLEWOOD AVE INGLEWOOD, CA 90250** | **4/3/2020** | **$2,172.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 93. **VALLEJO AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES CA, CA 90084-8244** | **2/25/2020** | **$1,398.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 94. **VALLEJO AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES CA, CA 90084-8244** | **3/11/2020** | **$494.70** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.60 95. **VALLEJO AUTO BODY & PAINT C/O RIVIERA FINANCE PO BOX 848244 LOS ANGELES CA, CA 90084-8244** | **3/24/2020** | **$2,126.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.6096. | **VALLEJO AUTO BODY & PAINT<br>C/O RIVIERA FINANCE<br>PO BOX 848244<br>LOS ANGELES CA, CA 90084-8244** | **4/6/2020** | **$1,331.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6097. | **VALLEJO AUTO BODY & PAINT<br>C/O RIVIERA FINANCE<br>PO BOX 848244<br>LOS ANGELES CA, CA 90084-8244** | **4/20/2020** | **$344.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6098. | **VALLEJO AUTO BODY & PAINT<br>C/O RIVIERA FINANCE<br>PO BOX 848244<br>LOS ANGELES CA, CA 90084-8244** | **4/27/2020** | **$643.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6099. | **VALLEJO AUTO BODY & PAINT<br>C/O RIVIERA FINANCE<br>PO BOX 848244<br>LOS ANGELES CA, CA 90084-8244** | **5/15/2020** | **$2,328.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6100. | **VALLEY INTERNATIONAL AIRPORT<br>AIRPORT TERMINAL BUILDING<br>3002 HERITAGE WAY, 3RD FLOOR<br>HARLINGEN, TX 78550** | **2/25/2020** | **$9,814.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6101. | **VALLEY INTERNATIONAL AIRPORT<br>AIRPORT TERMINAL BUILDING<br>3002 HERITAGE WAY, 3RD FLOOR<br>HARLINGEN, TX 78550** | **3/3/2020** | **$155.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6102. | **VALLEY INTERNATIONAL AIRPORT<br>AIRPORT TERMINAL BUILDING<br>3002 HERITAGE WAY, 3RD FLOOR<br>HARLINGEN, TX 78550** | **3/12/2020** | **$1,297.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.6103. | **VALLEY INTERNATIONAL AIRPORT<br>AIRPORT TERMINAL BUILDING<br>3002 HERITAGE WAY, 3RD FLOOR<br>HARLINGEN, TX 78550** | **3/13/2020** | **$6,963.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 04. **VALLEY INTERNATIONAL AIRPORT AIRPORT TERMINAL BUILDING 3002 HERITAGE WAY, 3RD FLOOR HARLINGEN, TX 78550** | **4/3/2020** | **$155.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 05. **VALLEY INTERNATIONAL AIRPORT AIRPORT TERMINAL BUILDING 3002 HERITAGE WAY, 3RD FLOOR HARLINGEN, TX 78550** | **4/14/2020** | **$2,796.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 06. **VALLEY INTERNATIONAL AIRPORT AIRPORT TERMINAL BUILDING 3002 HERITAGE WAY, 3RD FLOOR HARLINGEN, TX 78550** | **4/17/2020** | **$6,066.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 07. **VALLEY INTERNATIONAL AIRPORT AIRPORT TERMINAL BUILDING 3002 HERITAGE WAY, 3RD FLOOR HARLINGEN, TX 78550** | **4/20/2020** | **$2,229.87** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 08. **VALLEY INTERNATIONAL AIRPORT AIRPORT TERMINAL BUILDING 3002 HERITAGE WAY, 3RD FLOOR HARLINGEN, TX 78550** | **5/18/2020** | **$1,544.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 09. **VALLEY INTERNATIONAL AIRPORT AIRPORT TERMINAL BUILDING 3002 HERITAGE WAY, 3RD FLOOR HARLINGEN, TX 78550** | **5/20/2020** | **$3,168.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 10. **VALLEY ISLE MOTORS LTD 221 S PUUNENE AVENUE KAHULUI MAUI, HI 96732** | **3/27/2020** | **$609.23** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 11. **VALLEY ISLE MOTORS LTD 221 S PUUNENE AVENUE KAHULUI MAUI, HI 96732** | **3/30/2020** | **$212.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.61 12. | **VALLEY ISLE MOTORS LTD**<br>**221 S PUUNENE AVENUE**<br>**KAHULUI MAUI, HI 96732** | **4/8/2020** | **$2,433.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 13. | **VALLEY ISLE MOTORS LTD**<br>**221 S PUUNENE AVENUE**<br>**KAHULUI MAUI, HI 96732** | **4/9/2020** | **$21.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 14. | **VALLEY ISLE MOTORS LTD**<br>**221 S PUUNENE AVENUE**<br>**KAHULUI MAUI, HI 96732** | **4/13/2020** | **$207.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 15. | **VALLEY ISLE MOTORS LTD**<br>**221 S PUUNENE AVENUE**<br>**KAHULUI MAUI, HI 96732** | **4/20/2020** | **$155.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 16. | **VALLEY ISLE MOTORS LTD**<br>**221 S PUUNENE AVENUE**<br>**KAHULUI MAUI, HI 96732** | **4/23/2020** | **$697.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 17. | **VALLEY ISLE MOTORS LTD**<br>**221 S PUUNENE AVENUE**<br>**KAHULUI MAUI, HI 96732** | **4/27/2020** | **$57.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 18. | **VANN YORK CHEVY BUICK GMC CAD**<br>**321 EASTCHESTER DR**<br>**HIGH POINT, NC 27262** | **4/9/2020** | **$1,478.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 19. | **VANN YORK'S HIGH POINT NISSAN**<br>**1810 SOUTH MAIN ST**<br>**HIGH POINT, NC 27260** | **4/2/2020** | **$696.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 20. **VELOCITY BODY & PAINT LLC**<br>**9301 CARNEGIE**<br>**EL PASO, TX 79925** | **3/30/2020** | **$499.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 21. **VELOCITY BODY & PAINT LLC**<br>**9301 CARNEGIE**<br>**EL PASO, TX 79925** | **4/15/2020** | **$1,590.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 22. **VERIZON**<br>**PO BOX 15189**<br>**ALBANY, NY 12212-5189** | **2/24/2020** | **$54.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 23. **VERIZON**<br>**PO BOX 15189**<br>**ALBANY, NY 12212-5189** | **2/26/2020** | **$57.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 24. **VERIZON**<br>**PO BOX 15189**<br>**ALBANY, NY 12212-5189** | **3/2/2020** | **$24.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 25. **VERIZON**<br>**PO BOX 15189**<br>**ALBANY, NY 12212-5189** | **3/2/2020** | **$1,362.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 26. **VERIZON**<br>**PO BOX 15189**<br>**ALBANY, NY 12212-5189** | **3/2/2020** | **$2,435.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 27. **VERIZON**<br>**PO BOX 15189**<br>**ALBANY, NY 12212-5189** | **3/4/2020** | **$1,495.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 28. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **3/11/2020** | **$87,029.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 29. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **3/30/2020** | **$23.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 30. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **3/30/2020** | **$1,255.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 31. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **3/30/2020** | **$4,550.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 32. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **4/2/2020** | **$1,468.52** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 33. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **4/6/2020** | **$53.95** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 34. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **4/9/2020** | **$74.65** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 35. **VERIZON PO BOX 15189 ALBANY, NY 12212-5189** | **4/9/2020** | **$9,807.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 36. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **4/14/2020** | **$74,170.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 37. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **4/24/2020** | **$53.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 38. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **4/27/2020** | **$62.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 39. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **4/29/2020** | **$1,114.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 40. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **4/29/2020** | **$2,130.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 41. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **5/15/2020** | **$3,868.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 42. **VERIZON<br>PO BOX 15189<br>ALBANY, NY 12212-5189** | **5/15/2020** | **$110,659.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 43. **VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108** | **5/13/2020** | **$375.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 44. **VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108** | **5/15/2020** | **$375.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 45. **VESCO OIL CORP PO BOX 888655 GRAND RAPIDS, MI 49588-8655** | **3/30/2020** | **$313.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 46. **VESCO OIL CORP PO BOX 888655 GRAND RAPIDS, MI 49588-8655** | **4/6/2020** | **$227.33** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 47. **VESCO OIL CORP PO BOX 888655 GRAND RAPIDS, MI 49588-8655** | **4/13/2020** | **$268.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 48. **VETERANS COLLISION & CUSTOMS 590 SUNSHINE LANE RENO, NV 89502** | **4/16/2020** | **$394.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 49. **VETERANS COLLISION & CUSTOMS 590 SUNSHINE LANE RENO, NV 89502** | **4/27/2020** | **$968.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 50. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **3/27/2020** | **$180.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 51. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/2/2020** | **$60.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 52. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/6/2020** | **$420.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 53. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/8/2020** | **$240.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 54. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/9/2020** | **$120.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 55. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/10/2020** | **$240.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 56. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/16/2020** | **$60.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 57. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/20/2020** | **$120.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 58. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/22/2020** | **$60.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 59. **VICTORY APPRAISAL SERVICE PO BOX 2323 SANTA FE SPRING, CA 90670** | **4/29/2020** | **$240.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.61 60. | **VICTORY AUTO BODY LLC**<br>**215 SOUTH MAPLE AVENUE**<br>**SOUTH SAN FRANCISCO, CA 94080** | **3/30/2020** | **$2,117.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 61. | **VICTORY AUTO BODY LLC**<br>**215 SOUTH MAPLE AVENUE**<br>**SOUTH SAN FRANCISCO, CA 94080** | **4/22/2020** | **$507.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 62. | **VIKING CLIENT SERVICES**<br>**7500 OFFICE RIDGE CIRCLE SUITE**<br>**EDEN PRAIRIE, MN 55344** | **3/30/2020** | **$20.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 63. | **VIKING CLIENT SERVICES**<br>**7500 OFFICE RIDGE CIRCLE SUITE**<br>**EDEN PRAIRIE, MN 55344** | **4/3/2020** | **$40.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 64. | **VIKING CLIENT SERVICES**<br>**7500 OFFICE RIDGE CIRCLE SUITE**<br>**EDEN PRAIRIE, MN 55344** | **4/8/2020** | **$60.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 65. | **VIKING CLIENT SERVICES**<br>**7500 OFFICE RIDGE CIRCLE SUITE**<br>**EDEN PRAIRIE, MN 55344** | **4/15/2020** | **$5.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 66. | **VIKING CLIENT SERVICES**<br>**7500 OFFICE RIDGE CIRCLE SUITE**<br>**EDEN PRAIRIE, MN 55344** | **4/20/2020** | **$4.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 67. | **VIKING CLIENT SERVICES**<br>**7500 OFFICE RIDGE CIRCLE SUITE**<br>**EDEN PRAIRIE, MN 55344** | **4/22/2020** | **$70.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.61 68. | **VIKING CLIENT SERVICES 7500 OFFICE RIDGE CIRCLE SUITE EDEN PRAIRIE, MN 55344** | **5/21/2020** | **$2,670.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 69. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/4/2020** | **$570.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 70. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/10/2020** | **$888.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 71. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/11/2020** | **$6,966.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 72. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/17/2020** | **$588.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 73. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/23/2020** | **$853.05** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 74. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/24/2020** | **$1,324.51** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 75. | **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **3/30/2020** | **$1,715.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 76. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/6/2020** | **$29.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 77. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/13/2020** | **$671.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 78. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/14/2020** | **$321.19** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 79. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/15/2020** | **$2,718.18** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 80. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/20/2020** | **$1,164.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 81. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/27/2020** | **$2,312.32** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 82. **VILLAGE FORD INC ATTN ACCTS PAYABLE 23535 MICHIGAN AVE DEARBORN, MI 48124** | **4/29/2020** | **$1,330.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 83. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **2/27/2020** | **$3,445.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.61 84. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **3/4/2020** | **$5,147.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 85. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **3/5/2020** | **$3,445.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 86. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **3/12/2020** | **$1,433.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 87. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **3/19/2020** | **$2,011.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 88. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **3/24/2020** | **$6,244.72** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 89. **VIP MAINTENANCE PO BOX 667285 POMPANO BEACH, FL 33066** | **3/30/2020** | **$14,209.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 90. **VISTA CP ORLANDO LP CROWNE PLAZA DOWNTOWN ORLANDO 304 W COLONIAL DR ORLANDO, FL 32801** | **2/25/2020** | **$2,711.66** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.61 91. **VISTA CP ORLANDO LP CROWNE PLAZA DOWNTOWN ORLANDO 304 W COLONIAL DR ORLANDO, FL 32801** | **3/13/2020** | **$3,517.02** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.61 92. | **VISTA CP ORLANDO LP<br>CROWNE PLAZA DOWNTOWN ORLANDO<br>304 W COLONIAL DR<br>ORLANDO, FL 32801** | **4/16/2020** | **$4,724.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 93. | **VO MOTORS<br>2918 S COOPER ST STE F4<br>ARLINGTON, TX 76015** | **4/7/2020** | **$184.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 94. | **VO MOTORS<br>2918 S COOPER ST STE F4<br>ARLINGTON, TX 76015** | **4/20/2020** | **$188.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 95. | **VOMELA SPECIALTY CO INC<br>NW 7033<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 7033** | **4/27/2020** | **$78,993.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 96. | **WAIKIKI BEACH MARRIOTT RESORT<br>2552 KALAKAUA AVE<br>HONOLULU, HI 96815** | **4/17/2020** | **$971.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 97. | **WALKER AUTOMOTIVE CO INC<br>1616 MACARTHUR DRIVE<br>ALEXANDRIA, LA 71301** | **3/23/2020** | **$7,410.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 98. | **WALKER AUTOMOTIVE CO INC<br>1616 MACARTHUR DRIVE<br>ALEXANDRIA, LA 71301** | **3/30/2020** | **$1,025.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.61 99. | **WALKER AUTOMOTIVE CO INC<br>1616 MACARTHUR DRIVE<br>ALEXANDRIA, LA 71301** | **4/3/2020** | **$637.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 00. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/6/2020** | **$1,082.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 01. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/9/2020** | **$29.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 02. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/10/2020** | **$524.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 03. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/16/2020** | **$10.55** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 04. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/20/2020** | **$527.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 05. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/23/2020** | **$931.49** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 06. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/24/2020** | **$1,003.74** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 07. **WALKER AUTOMOTIVE CO INC 1616 MACARTHUR DRIVE ALEXANDRIA, LA 71301** | **4/27/2020** | **$2,301.17** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 08. **WALKER COA LLC 5757 COLISEUM BLVD ALEXANDRIA, LA 71303** | **3/30/2020** | **$136.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 09. **WALKER COA LLC 5757 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/3/2020** | **$1,880.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 10. **WALKER COA LLC 5757 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/20/2020** | **$126.45** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 11. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **3/26/2020** | **$328.34** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 12. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/6/2020** | **$247.03** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 13. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/9/2020** | **$176.27** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 14. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/13/2020** | **$527.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 15. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/14/2020** | **$151.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 16. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/20/2020** | **$269.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 17. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/24/2020** | **$451.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 18. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/27/2020** | **$173.29** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 19. **WALKER TOYOTA ATTN HOLLY COOLMAN 5735 COLISEUM BLVD ALEXANDRIA, LA 71303** | **4/29/2020** | **$200.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 20. **WAM RADIO 501 LOIS ST KERRVILLE, TX 78028** | **3/30/2020** | **$940.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 21. **WAM RADIO 501 LOIS ST KERRVILLE, TX 78028** | **5/15/2020** | **$940.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 22. **WASTE MANAGEMENT-NATIONAL SERVICES INC PO BOX 740023 ATLANTA, GA 30374 0023** | **2/24/2020** | **$20,763.85** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 23. **WASTE MANAGEMENT-NATIONAL SERVICES INC PO BOX 740023 ATLANTA, GA 30374 0023** | **3/27/2020** | **$23,424.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.62 24. | **WASTE MANAGEMENT-NATIONAL SERVICES INC<br>PO BOX 740023<br>ATLANTA, GA 30374 0023** | **5/21/2020** | **$22,269.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 25. | **WAYNE COUNTY<br>ATTN: AIRPORT FINANCE DIVISION<br>L.C. SMITH TERMINAL-MEZZANINE<br>DETROIT, MI 48242** | **2/25/2020** | **$189,440.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 26. | **WAYNE COUNTY<br>ATTN: AIRPORT FINANCE DIVISION<br>L.C. SMITH TERMINAL-MEZZANINE<br>DETROIT, MI 48242** | **3/13/2020** | **$115,120.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 27. | **WAYNE COUNTY<br>ATTN: AIRPORT FINANCE DIVISION<br>L.C. SMITH TERMINAL-MEZZANINE<br>DETROIT, MI 48242** | **4/17/2020** | **$109,895.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 28. | **WAYNE COUNTY<br>ATTN: AIRPORT FINANCE DIVISION<br>L.C. SMITH TERMINAL-MEZZANINE<br>DETROIT, MI 48242** | **5/18/2020** | **$30,838.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 29. | **WDI APPRAISAL SERVICES<br>PO BOX 301162<br>JAMAICA PLAIN, MA 02130** | **4/16/2020** | **$75.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 30. | **WELLS FARGO BANK NA<br>PO BOX 53439<br>PHOENIX, AZ 85072** | **3/11/2020** | **$464,571.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 31. | **WELLS FARGO BANK NA<br>PO BOX 53439<br>PHOENIX, AZ 85072** | **4/17/2020** | **$379,488.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 32. **WELLS FARGO BANK NA**<br>**PO BOX 53439**<br>**PHOENIX, AZ 85072** | **5/18/2020** | **$47,796.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 33. **WESTERN ALLIANCE TRUST FUND**<br>**1000 N CENTRAL AVE STE 400**<br>**GLENDALE, CA 91202** | **2/27/2020** | **$108,062.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 34. **WESTERN ALLIANCE TRUST FUND**<br>**1000 N CENTRAL AVE STE 400**<br>**GLENDALE, CA 91202** | **3/24/2020** | **$107,696.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 35. **WESTERN ALLIANCE TRUST FUND**<br>**1000 N CENTRAL AVE STE 400**<br>**GLENDALE, CA 91202** | **4/24/2020** | **$99,962.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 36. **WESTERN CONF OF TEAMSTERS PENSION TRUST**<br>**DEPT 1579**<br>**PO BOX 100**<br>**LOS ANGELES, CA 90096** | **3/5/2020** | **$50,456.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 37. **WESTERN CONF OF TEAMSTERS PENSION TRUST**<br>**DEPT 1579**<br>**PO BOX 100**<br>**LOS ANGELES, CA 90096** | **4/3/2020** | **$45,977.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 38. **WESTERN CONF OF TEAMSTERS PENSION TRUST**<br>**DEPT 1579**<br>**PO BOX 100**<br>**LOS ANGELES, CA 90096** | **5/8/2020** | **$78,533.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 39. **WESTON PONTIAC BUICK GMC INC**<br>**22555 SE STARK STREET**<br>**GRESHAM, OR 97030** | **4/13/2020** | **$557.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 40. **WESTPORT BODY WORKS INC**<br>**6401 WESTPORT AVENURE**<br>**SHREVEPORT, LA 71129** | **3/23/2020** | **$1,732.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 41. **WESTPORT BODY WORKS INC**<br>**6401 WESTPORT AVENURE**<br>**SHREVEPORT, LA 71129** | **4/13/2020** | **$6,774.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 42. **WESTSIDE COLLISION**<br>**7607 FLOWER STREET**<br>**PENSACOLA, FL 32506** | **3/30/2020** | **$202.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 43. **WHITAKER ENTERPRISE**<br>**753 DOVER GLEN DRIVE**<br>**ANTIOCH, TN 37013** | **4/3/2020** | **$626.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 44. **WHITAKER ENTERPRISE**<br>**753 DOVER GLEN DRIVE**<br>**ANTIOCH, TN 37013** | **4/22/2020** | **$2,447.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 45. **WHITEMARSH CORP**<br>**80 BAEKELAND AVE**<br>**MIDDLESEX, NJ 08846** | **4/29/2020** | **$14,986.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 46. **WHITEMARSH CORP**<br>**80 BAEKELAND AVE**<br>**MIDDLESEX, NJ 08846** | **5/15/2020** | **$7,487.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 47. **WHITEY'S BODY SHOP**<br>**10310 ROZZELLE'S FERRY RD**<br>**CHARLOTTE, NC 28214** | **4/6/2020** | **$843.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 48. **WICHITA AIRPORT PUBLIC WORKS & UTILITIES PO BOX 2922 WICHITA, KS 67201-2922** | **3/11/2020** | **$33,654.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 49. **WICHITA AIRPORT PUBLIC WORKS & UTILITIES PO BOX 2922 WICHITA, KS 67201-2922** | **3/16/2020** | **$87.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 50. **WICHITA AIRPORT PUBLIC WORKS & UTILITIES PO BOX 2922 WICHITA, KS 67201-2922** | **3/18/2020** | **$112.37** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 51. **WICHITA AIRPORT PUBLIC WORKS & UTILITIES PO BOX 2922 WICHITA, KS 67201-2922** | **4/17/2020** | **$31,406.67** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 52. **WICHITA AIRPORT PUBLIC WORKS & UTILITIES PO BOX 2922 WICHITA, KS 67201-2922** | **5/18/2020** | **$5,691.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 53. **WILBERT L PIGAO 4715 APOPO ROAD KAPAA, HI 96746** | **3/26/2020** | **$837.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 54. **WILBERT L PIGAO 4715 APOPO ROAD KAPAA, HI 96746** | **3/30/2020** | **$471.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 55. **WILBERT L PIGAO 4715 APOPO ROAD KAPAA, HI 96746** | **4/9/2020** | **$471.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 56. **WILKES BARRE SCRANTON INT'L AIRPORT INT'L A/P ATTN: THERESA 100 TERMINAL DR STE 1 AVOCA, PA 18641** | **3/11/2020** | **$3,565.25** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 57. **WILKES BARRE SCRANTON INT'L AIRPORT INT'L A/P ATTN: THERESA 100 TERMINAL DR STE 1 AVOCA, PA 18641** | **3/13/2020** | **$1,113.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 58. **WILKES BARRE SCRANTON INT'L AIRPORT INT'L A/P ATTN: THERESA 100 TERMINAL DR STE 1 AVOCA, PA 18641** | **4/16/2020** | **$2,515.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 59. **WILLIES BODY SHOP 3619 GATEWAY WEST EL PASO, TX 79903** | **4/6/2020** | **$1,845.31** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 60. **WINDSHIELD REPAIR SPECIALISTS LLC 8075 CASWELL STREET BOISE, ID 83714** | **3/30/2020** | **$630.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 61. **WINDSHIELD REPAIR SPECIALISTS LLC 8075 CASWELL STREET BOISE, ID 83714** | **4/6/2020** | **$500.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 62. **WINDSHIELD REPAIR SPECIALISTS LLC 8075 CASWELL STREET BOISE, ID 83714** | **4/7/2020** | **$135.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 63. **WINDSHIELD REPAIR SPECIALISTS LLC 8075 CASWELL STREET BOISE, ID 83714** | **4/27/2020** | **$100.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 64. **WINDSOR MARKETING 1908 RATNER CIRCLE EL PASO, TX 79936** | **5/20/2020** | **$405.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 65. **WINDSTREAM COMMUNICATIONS INC P O BOX 9001013 LOUISVILLE, KY 40290 1013** | **2/25/2020** | **$1,021.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 66. **WINDSTREAM COMMUNICATIONS INC P O BOX 9001013 LOUISVILLE, KY 40290 1013** | **3/10/2020** | **$3,811.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 67. **WINDSTREAM COMMUNICATIONS INC P O BOX 9001013 LOUISVILLE, KY 40290 1013** | **3/13/2020** | **$1,434.88** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 68. **WINDSTREAM COMMUNICATIONS INC P O BOX 9001013 LOUISVILLE, KY 40290 1013** | **3/23/2020** | **$3,844.15** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 69. **WINDSTREAM COMMUNICATIONS INC P O BOX 9001013 LOUISVILLE, KY 40290 1013** | **3/26/2020** | **$921.01** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 70. **WINDSTREAM COMMUNICATIONS INC P O BOX 9001013 LOUISVILLE, KY 40290 1013** | **3/26/2020** | **$1,034.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.62 71. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **2/25/2020** | **$912.69** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.62 72. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **2/27/2020** | **$389.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 73. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **2/27/2020** | **$532.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 74. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **3/3/2020** | **$260.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 75. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **3/6/2020** | **$811.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 76. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **3/10/2020** | **$814.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 77. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **3/11/2020** | **$99.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 78. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **3/16/2020** | **$355.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 79. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **3/18/2020** | **$994.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.62 80. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/19/2020** | **$1,967.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 81. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/20/2020** | **$335.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 82. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/24/2020** | **$305.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 83. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/24/2020** | **$1,007.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 84. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/26/2020** | **$366.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 85. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/27/2020** | **$845.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 86. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **3/30/2020** | **$64.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 87. **WINDWARD AUTO SALES INC ATTN ACCTS PAYABLE 46 177 KAHUHIP ST KANEOHE, HI 96744** | **4/3/2020** | **$161.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.62 88. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **4/7/2020** | **$902.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 89. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **4/9/2020** | **$575.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 90. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **4/13/2020** | **$347.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 91. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **4/20/2020** | **$625.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 92. | **WINDWARD AUTO SALES INC**<br>**ATTN ACCTS PAYABLE**<br>**46 177 KAHUHIP ST**<br>**KANEOHE, HI 96744** | **4/21/2020** | **$759.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 93. | **WINSTON AND STRAWN LLP**<br>**35 W WACKER DRIVE**<br>**CHICAGO, IL 60601** | **4/16/2020** | **$983.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 94. | **WOLK COLLISION CENTER**<br>**117 PUTCAN AVE**<br>**ESSINGTON, PA 19029** | **4/16/2020** | **$335.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.62 95. | **WOLK COLLISION CENTER**<br>**117 PUTCAN AVE**<br>**ESSINGTON, PA 19029** | **4/20/2020** | **$1,154.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.6296. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **2/24/2020** | **$958.38** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6297. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **2/25/2020** | **$144.36** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6298. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **2/26/2020** | **$184.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6299. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/2/2020** | **$1,027.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6300. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/4/2020** | **$5,182.71** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6301. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/10/2020** | **$1,220.91** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6302. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/11/2020** | **$814.96** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.6303. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/17/2020** | **$196.47** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 04. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/18/2020** | **$44.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 05. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/23/2020** | **$4,141.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 06. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/24/2020** | **$708.93** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 07. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/25/2020** | **$5,091.98** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 08. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/26/2020** | **$28.94** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 09. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/27/2020** | **$2,724.86** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 10. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **3/30/2020** | **$930.89** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 11. **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **4/7/2020** | **$200.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.63 12. | **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **4/8/2020** | **$371.42** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 13. | **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **4/20/2020** | **$516.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 14. | **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **4/21/2020** | **$142.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 15. | **WONDRIES TOYOTA 1543 W MAIN ST ALHAMBRA, CA 91801** | **4/22/2020** | **$147.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 16. | **WORLD AUTO SERVICES 9113 BACHMAN RD UNIT A 103 ORLANDO, FL 32824** | **3/30/2020** | **$706.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 17. | **WORLD AUTO SERVICES 9113 BACHMAN RD UNIT A 103 ORLANDO, FL 32824** | **4/20/2020** | **$274.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 18. | **WORLD TOYOTA COLLISION 3955 N PEACHTREE ROAD ATLANTA, GA 30341** | **2/25/2020** | **$4,340.08** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 19. | **WORLD TOYOTA COLLISION 3955 N PEACHTREE ROAD ATLANTA, GA 30341** | **3/3/2020** | **$12,004.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 20. **WORLD TOYOTA COLLISION 3955 N PEACHTREE ROAD ATLANTA, GA 30341** | **3/11/2020** | **$2,602.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 21. **WORLD TOYOTA COLLISION 3955 N PEACHTREE ROAD ATLANTA, GA 30341** | **3/26/2020** | **$6,866.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 22. **WORLD TOYOTA COLLISION 3955 N PEACHTREE ROAD ATLANTA, GA 30341** | **3/27/2020** | **$93.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 23. **WORLD TOYOTA COLLISION 3955 N PEACHTREE ROAD ATLANTA, GA 30341** | **4/2/2020** | **$9,780.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 24. **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **2/27/2020** | **$809.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 25. **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **3/9/2020** | **$2,631.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 26. **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **3/13/2020** | **$3,661.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 27. **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **3/23/2020** | **$1,701.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.63 28. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **3/27/2020** | **$1,359.79** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 29. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **4/3/2020** | **$510.73** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 30. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **4/10/2020** | **$1,344.83** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 31. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **4/20/2020** | **$197.62** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 32. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **4/27/2020** | **$667.82** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 33. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **5/7/2020** | **$209.16** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 34. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **5/12/2020** | **$676.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 35. | **WORTON RENTALS INC 221 PEACHTREE CENTER AVE ATLANTA, GA 30303** | **5/18/2020** | **$456.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 36. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **2/24/2020** | **$766.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 37. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **2/25/2020** | **$884.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 38. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **2/27/2020** | **$698.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 39. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/2/2020** | **$710.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 40. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/5/2020** | **$408.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 41. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/6/2020** | **$1,940.20** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 42. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/9/2020** | **$1,091.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 43. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/19/2020** | **$726.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 44. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/23/2020** | **$263.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 45. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **3/30/2020** | **$1,341.60** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 46. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **4/2/2020** | **$337.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 47. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **4/3/2020** | **$709.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 48. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **4/15/2020** | **$165.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 49. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **4/21/2020** | **$414.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 50. **WRECKED LA AUTO BODY INC 13806 CHASE ST UNIT CD ARLETA, CA 91331** | **4/27/2020** | **$1,084.80** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 51. **X A DENT 730 PAPWORTH AVE METAIRIE, LA 70005** | **3/30/2020** | **$245.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 52. **X A DENT**<br>**730 PAPWORTH AVE**<br>**METAIRIE, LA 70005** | **4/13/2020** | **$3,143.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 53. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **2/24/2020** | **$166.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 54. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **3/9/2020** | **$1,866.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 55. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **3/23/2020** | **$495.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 56. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **3/24/2020** | **$221.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 57. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **4/13/2020** | **$1,691.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 58. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **4/15/2020** | **$1,377.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 59. **XPRESS BODY WERKS**<br>**10700 S GESSNER**<br>**HOUSTON, TX 77071** | **4/20/2020** | **$1,104.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 60. **XPRESS BODY WERKS<br>10700 S GESSNER<br>HOUSTON, TX 77071** | **4/27/2020** | **$506.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 61. **XTREME PRECISION AUTO COLLISION<br>4310 W SOUTH AVE<br>TAMPA, FL 33614** | **3/26/2020** | **$709.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 62. **XTREME PRECISION AUTO COLLISION<br>4310 W SOUTH AVE<br>TAMPA, FL 33614** | **4/9/2020** | **$638.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 63. **YOUNG CHEVROLET<br>ATTN ACCTS PAYABLE<br>9301 E R L THORNTON FRWY<br>DALLAS, TX 75228** | **2/24/2020** | **$423.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 64. **YOUNG CHEVROLET<br>ATTN ACCTS PAYABLE<br>9301 E R L THORNTON FRWY<br>DALLAS, TX 75228** | **3/2/2020** | **$670.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 65. **YOUNG CHEVROLET<br>ATTN ACCTS PAYABLE<br>9301 E R L THORNTON FRWY<br>DALLAS, TX 75228** | **3/6/2020** | **$481.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 66. **YOUNG CHEVROLET<br>ATTN ACCTS PAYABLE<br>9301 E R L THORNTON FRWY<br>DALLAS, TX 75228** | **3/9/2020** | **$5,967.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 67. **YOUNG CHEVROLET<br>ATTN ACCTS PAYABLE<br>9301 E R L THORNTON FRWY<br>DALLAS, TX 75228** | **3/12/2020** | **$743.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.63 68. **YOUNG CHEVROLET ATTN ACCTS PAYABLE 9301 E R L THORNTON FRWY DALLAS, TX 75228** | **3/13/2020** | **$485.59** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 69. **YOUNG CHEVROLET ATTN ACCTS PAYABLE 9301 E R L THORNTON FRWY DALLAS, TX 75228** | **3/17/2020** | **$1,382.56** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 70. **YOUNG CHEVROLET ATTN ACCTS PAYABLE 9301 E R L THORNTON FRWY DALLAS, TX 75228** | **3/18/2020** | **$173.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 71. **YOUNG CHEVROLET ATTN ACCTS PAYABLE 9301 E R L THORNTON FRWY DALLAS, TX 75228** | **3/20/2020** | **$68.76** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 72. **YOUNG CHEVROLET ATTN ACCTS PAYABLE 9301 E R L THORNTON FRWY DALLAS, TX 75228** | **3/30/2020** | **$403.06** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 73. **YOUNG CHEVROLET ATTN ACCTS PAYABLE 9301 E R L THORNTON FRWY DALLAS, TX 75228** | **4/3/2020** | **$283.50** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 74. **YOUR LOCATION LUBRICATION LLC 330 E OAK RIDGE RD ORLANDO, FL 32809** | **4/22/2020** | **$30.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |
| 3.63 75. **Z & H AUTO BODY & PAINT INC 4738 MARINE AVE LAWNDALE CA, CA 90260** | **3/9/2020** | **$316.40** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Creditor's Name and Address | | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.63 76. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **3/12/2020** | **$265.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 77. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **3/18/2020** | **$328.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 78. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **3/23/2020** | **$278.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 79. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **3/30/2020** | **$2,606.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 80. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/6/2020** | **$1,219.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 81. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/13/2020** | **$607.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 82. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/16/2020** | **$615.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 83. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/20/2020** | **$481.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.63 84. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/23/2020** | **$295.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 85. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/28/2020** | **$66.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 86. | **Z & H AUTO BODY & PAINT INC**<br>**4738 MARINE AVE**<br>**LAWNDALE CA, CA 90260** | **4/29/2020** | **$2,015.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 87. | **ZAPIEN'S INC**<br>**STE A5**<br>**PMB 320, 10820 BEVERLY BLVD**<br>**WHITTIER CA, CA 90601** | **3/30/2020** | **$90.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 88. | **ZIMMER CHRYSLER DODGE JEEP RAM**<br>**1086 BURLINGTON PIKE**<br>**FLORENCE, KY 41042** | **4/22/2020** | **$932.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 89. | **ZIMMER CHRYSLER DODGE JEEP RAM**<br>**1086 BURLINGTON PIKE**<br>**FLORENCE, KY 41042** | **4/24/2020** | **$146.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 90. | **ZIMMER CHRYSLER DODGE JEEP RAM**<br>**1086 BURLINGTON PIKE**<br>**FLORENCE, KY 41042** | **4/29/2020** | **$56.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |
| 3.63 91. | **ZINGLE INC**<br>**2270 CAMINO VIDA ROBIE SUITE K**<br>**CARLSBAD, CA 92011** | **4/20/2020** | **$177.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **AP Trade / Other** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See SOFA Part 2, Question 4 Attachment** | | **$1,934,788,491.81** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3: Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| **Description of the property lost and how the loss occurred** | **Amount of payments received for the loss**<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | **Dates of loss** | **Value of property lost** |
|---|---|---|---|
| **Stolen Fleet** | **$2,656,874.05** | **Various** | **$2,747,082.85** |

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| **Who was paid or who received the transfer?**<br>**Address** | **If not money, describe any property transferred** | **Dates** | **Total amount or value** |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| **Name of trust or device** | **Describe any property transferred** | **Dates transfers were made** | **Total amount or value** |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| **Who received transfer?**<br>**Address** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| **Address** | **Dates of occupancy From-To** |
|---|---|

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

**PERSONAL INFORMATION, TECHNOLOGICAL INFORMATION, RENTAL INFORMATION**

Does the debtor have a privacy policy about that information?

☐ No

■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

**Part 12: Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Portland Airport Thrifty<br>10800 NE Holman Road<br>Portland, OR 97220** | **Oregon Department of Environmental Quali<br>700 NE Multnomah St<br>Portland, OR 97232-4100** | **Underground Storage Tanks** | **10/16/2019** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Former Dollar Orlando Airport<br>9122 Jeff Fuqua Boulevard, North<br>Orlando, FL 32827** | **Orange County Environmental Protection Division<br>800 Mercy Drive<br>Orlando, FL 32808** | **Spills/Florida Statutes (FS) 376.011 to 376.317 and FS 376.19 to 376.21** | **7/31/1995** |
| **Former Memphis Thrifty<br>2031 East Brooks Road<br>Memphis, TN 38116** | **Tennessee Department of Environmental Conservation<br>312 Roas Parks Avem 14th Floor<br>Nashville, TN 37243** | **Spills/Tennessee Code Annotated (TCA) 68-216-101 to 68-216-103** | **1996** |
| **Former Thrifty Winsor-Locks<br>75 Ella Grasso Turnpike<br>Windsor Locks, CT 06096** | **Connecticut Department of Energy and Environmental Protection<br>79 Elm Street<br>Hartford, CT 06106-5127** | **CT Property Transfer Act** | **2005** |

**Part 13: Details About the Debtor's Business or Connections to Any Business**

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>Dates business existed |
|---|---|---|
| 25.1. **DTG Supply, LLC**<br>**8501 Williams Road**<br>**Estero, FL 33928** | **Vehicle Related** | EIN: **73-1325498**<br>From-To **06/22/2016-Present** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service From-To |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Various** | **12/31/2018** | **$41,494.00** |

| Name and address of the person who has possession of inventory records |
|---|
| **Sheila Deaton**<br>**8501 Williams Rd**<br>**Estero, FL 33928** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | **Various** | **12/31/2019** | **$721,282.50** |
| | Name and address of the person who has possession of inventory records<br>**Sheila Deaton**<br>**8501 Williams Rd**<br>**Estero, FL 33928** | | |
| 27.3. | **Various** | **3/31/2020** | **$608,167.00** |
| | Name and address of the person who has possession of inventory records<br>**Sheila Deaton**<br>**8501 Williams Rd**<br>**Estero, FL 33928** | | |
| 27.4. | **Various** | **4/30/2020** | **$1,159,169.00** |
| | Name and address of the person who has possession of inventory records<br>**Sheila Deaton**<br>**8501 Williams Rd**<br>**Estero, FL 33928** | | |
| 27.5. | **Various** | **5/31/2020** | **$1,857,722.00** |
| | Name and address of the person who has possession of inventory records<br>**Sheila Deaton**<br>**8501 Williams Rd**<br>**Estero, FL 33928** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jackson, Jamere** | **8501 Williams Road**<br>**Estero, FL 33928** | **Director** | **N/A** |
| **Stone, Paul** | **8501 Williams Road**<br>**Estero, FL 33928** | **Director** | **N/A** |
| **Arrington, Darren** | **8501 Williams Road**<br>**Estero, FL 33928** | **Executive** | **N/A** |
| **Blum, Stephen A.** | **8501 Williams Road**<br>**Estero, FL 33928** | **Executive** | **N/A** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Bridges, Scott** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Burns, John C.** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Dubin, Clark** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Esper, R. Eric** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Galainena, M David** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Havis, Marc** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Honor, Maurice** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Jackson, Jamere** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Johnson, Mark E.** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Massengill, Scott** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **McEvily, Richard P.** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |
| **Oates, Kennedy** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Stone, Paul** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Stuart, Robert J.** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Weinstein, Michael** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **White, Randall** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dollar Thrifty Automotive Group, Inc.** | **8501 Williams Road<br>Estero, FL 33928** | **Owner** | **100%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Langston, William** | **8501 Williams Road<br>Estero, FL 33928** | **Director** | **N/A** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Langston, William** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Ergas, Tim** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Powell, Shontra** | **8501 Williams Road<br>Estero, FL 33928** | **Executive** | **N/A** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor **DTG Operations, Inc.** Case number *(if known)* **20-11233**

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Hertz Global Holdings Inc (fka Hertz Rental Car Holding Company, Inc)** | **EIN:** **61-1770902** |
| **HERC Holdings Inc (fka Hertz Global Holdings, Inc)** | **EIN:** **20-3530539** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **August 10, 2020**

**/s/ Eric Esper**
Signature of individual signing on behalf of the debtor

**Eric Esper**
Printed name

Position or relationship to debtor **Senior Vice President & Chief Accounting Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

In re DTG Operations, Inc.

Case No. 20-11233

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/1/2019 | $60.00 |
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/3/2019 | $2,277.01 |
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/1/2019 | $1,426.65 |
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $9,566.41 |
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $48,931.06 |
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/3/2020 | $125.00 |
| Dollar Rent A Car, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/3/2020 | $30,540.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/23/2019 | $3,709,222.19 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/24/2019 | $1,711,115.11 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/28/2019 | $4,764,322.49 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/29/2019 | $116,363.09 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/30/2019 | $18,980,168.64 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/31/2019 | $5,479,171.55 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/3/2019 | $7,815,460.65 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/7/2019 | $2,937,245.97 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/7/2019 | $4,967,929.59 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/7/2019 | $8,565,059.47 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/10/2019 | $3,502,269.60 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/10/2019 | $3,917,514.81 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/12/2019 | $11,515,566.91 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/13/2019 | $419,491.33 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/14/2019 | $9,089,684.42 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/17/2019 | $975,386.54 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/18/2019 | $9,096,457.21 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/20/2019 | $5,748,845.08 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/24/2019 | $2,826,017.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/24/2019 | $6,000,395.08 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/25/2019 | $3,094,825.14 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/26/2019 | $12,775,330.37 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/27/2019 | $3,238,470.05 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/28/2019 | $7,905,809.43 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/1/2019 | $33,479.13 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/1/2019 | $5,040,786.05 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/2/2019 | $6,803.29 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/9/2019 | $1,572,660.92 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/9/2019 | $2,425,640.17 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/9/2019 | $5,002,790.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/9/2019 | $8,692,241.99 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/9/2019 | $9,478,938.17 |

In re DTG Operations, Inc.

Case No. 20-11233

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/12/2019 | $1,799,350.99 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/12/2019 | $5,280,017.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/12/2019 | $12,935,956.28 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/16/2019 | $4,403,018.49 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/18/2019 | $5,287,286.88 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/18/2019 | $15,125,580.93 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/22/2019 | $4,558,558.97 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/23/2019 | $2,425,640.17 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/23/2019 | $3,634,602.86 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/25/2019 | $1,769,319.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/25/2019 | $12,455,790.34 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/30/2019 | $5,526,763.71 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/30/2019 | $6,428,222.73 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/31/2019 | $14,123,585.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/1/2019 | $18,688.26 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/1/2019 | $12,481,627.30 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/12/2019 | $4,069,398.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/12/2019 | $5,547,669.74 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/13/2019 | $3,830,901.09 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/13/2019 | $4,318,153.92 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/13/2019 | $5,757,137.93 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/13/2019 | $5,810,426.16 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/13/2019 | $11,350,430.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/19/2019 | $1,205,333.58 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/19/2019 | $8,707,588.20 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/19/2019 | $14,738,977.65 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/21/2019 | $5,031,433.88 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/21/2019 | $16,141,947.72 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/29/2019 | $2,442,729.35 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/29/2019 | $5,663,036.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/29/2019 | $5,977,975.20 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/29/2019 | $8,081,245.06 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/29/2019 | $8,955,612.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/29/2019 | $10,651,969.96 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/3/2019 | $23,658.63 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/3/2019 | $1,025,835.86 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/3/2019 | $5,576,441.33 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/10/2019 | $3,139,771.14 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/10/2019 | $3,443,579.67 |

In re DTG Operations, Inc.
Case No. 20-11233
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/10/2019 | $3,966,467.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/10/2019 | $10,483,742.86 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/10/2019 | $13,239,367.14 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/16/2019 | $4,946,170.36 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/23/2019 | $1,889,195.25 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/23/2019 | $4,384,747.77 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/23/2019 | $4,777,259.90 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/23/2019 | $11,999,139.11 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/25/2019 | $1,893,445.11 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/25/2019 | $9,941,993.17 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/30/2019 | $4,865,922.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/30/2019 | $10,146,909.77 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/1/2019 | $917.80 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/1/2019 | $20,450.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/1/2019 | $8,074,508.80 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $865,818.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $2,597,400.22 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $4,924,211.83 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $5,479,854.77 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $7,381,368.94 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $7,401,480.40 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $7,701,473.42 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $8,113,289.02 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $8,211,688.90 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $9,230,318.02 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $16,750,203.50 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/28/2019 | $4,647,914.17 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/28/2019 | $5,730,850.75 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/29/2019 | $3,873,314.80 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/30/2019 | $381,305.64 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/30/2019 | $8,337,836.58 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/31/2019 | $8,675,835.52 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/1/2019 | $22,398.06 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/1/2019 | $7,004,878.02 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/11/2019 | $8,640,719.32 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $2,411,217.96 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $3,561,491.86 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $3,604,135.30 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $3,604,135.30 |

In re DTG Operations, Inc.
Case No. 20-11233
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $4,201,218.22 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $8,640,719.32 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $9,863,231.78 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/18/2019 | $2,194,733.18 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/18/2019 | $4,234,408.38 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/25/2019 | $3,215,423.85 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/25/2019 | $3,400,620.47 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/25/2019 | $5,553,789.65 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/25/2019 | $10,372,685.65 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/26/2019 | $16,438,379.74 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/2/2019 | $7,796,397.10 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $25,330.06 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $3,937,875.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $14,969,719.38 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/13/2019 | $3,046,142.10 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/13/2019 | $3,128,958.61 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/13/2019 | $4,583,603.91 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/13/2019 | $4,988,939.90 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/13/2019 | $6,242,140.45 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/13/2019 | $10,856,842.56 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/16/2019 | $3,734,243.62 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/16/2019 | $4,085,255.21 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/19/2019 | $5,811,252.82 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/23/2019 | $1,559,279.76 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/23/2019 | $4,077,874.38 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/24/2019 | $4,952,236.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/30/2019 | $5,416,368.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/30/2019 | $9,784,662.84 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/31/2019 | $4,425,155.83 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $25,363.19 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $1,334,105.45 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $7,710,529.30 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $13,113,570.40 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $1,426,090.56 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $3,559,849.98 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $4,794,919.63 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $5,560,785.93 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $5,782,870.10 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $6,237,689.97 |

In re DTG Operations, Inc.
Case No. 20-11233
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $6,574,359.74 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $7,534,342.32 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $7,636,777.89 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/27/2020 | $11,639,398.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/28/2020 | $2,720,302.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/28/2020 | $4,457,395.56 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/28/2020 | $11,283,531.55 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/30/2020 | $1,714,472.46 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/30/2020 | $3,091,994.35 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/30/2020 | $4,457,395.56 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/4/2020 | $20,873.71 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/4/2020 | $4,140,321.51 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/4/2020 | $6,737,475.24 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/4/2020 | $8,053,295.58 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $2,296,290.64 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $3,403,674.18 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $3,421,992.06 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $3,688,840.19 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $3,890,293.99 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $5,013,848.14 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $5,036,819.47 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/13/2020 | $7,106,483.84 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/19/2020 | $2,039,957.67 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/19/2020 | $5,729,398.58 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/21/2020 | $9,715,119.34 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/25/2020 | $3,648,917.03 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/25/2020 | $3,938,511.53 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/25/2020 | $3,955,056.97 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/27/2020 | $3,747,922.18 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/27/2020 | $4,294,879.32 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/2/2020 | $4,052,200.97 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/2/2020 | $12,350,139.09 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/3/2020 | $39,310.35 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/11/2020 | $2,876,642.98 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/11/2020 | $3,872,435.64 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/11/2020 | $4,116,460.10 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/11/2020 | $5,349,271.98 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/11/2020 | $5,473,515.47 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/11/2020 | $6,454,597.01 |

In re DTG Operations, Inc.
Case No. 20-11233
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/16/2020 | $3,246,271.05 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/16/2020 | $9,816,362.75 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/19/2020 | $5,178,173.14 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/19/2020 | $5,680,988.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/19/2020 | $9,542,606.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/20/2020 | $3,094,381.17 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/23/2020 | $4,108,719.29 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/25/2020 | $2,039,605.88 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/25/2020 | $4,327,432.52 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/26/2020 | $964,690.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/30/2020 | $782,342.55 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/31/2020 | $1,320,321.98 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/1/2020 | $2,042,088.44 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/3/2020 | $15,985.01 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $96,536.25 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $367,369.04 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $489,956.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $807,134.15 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $810,829.70 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $877,099.84 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $1,071,349.20 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $1,130,431.07 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/15/2020 | $1,517,738.14 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/16/2020 | $619,858.32 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/16/2020 | $983,403.63 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/22/2020 | $1,321,372.62 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/27/2020 | $711,516.57 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/4/2020 | $14,941.79 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/19/2020 | $214,295.11 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/19/2020 | $1,172,625.61 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/19/2020 | $2,577,828.73 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/20/2020 | $500,000.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/20/2020 | $750,000.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/20/2020 | $850,000.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/20/2020 | $1,000,000.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/20/2020 | $3,250,000.00 |
| Dollar Thrifty Automotive Group, Inc. | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/21/2020 | $577,378.44 |
| Hertz Canada Limited | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/6/2020 | $17,284.50 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/3/2019 | $264.01 |

In re DTG Operations, Inc.
Case No. 20-11233
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/4/2019 | $264.01 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/1/2019 | $1,679.63 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/1/2019 | $205.09 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $414.80 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $996.93 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/4/2020 | $1,058.10 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/5/2020 | $1,058.10 |
| Hertz Canada Vehicles Partnership | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/2/2020 | $8,316.52 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/19/2019 | $486.47 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/10/2019 | $50.00 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/23/2019 | $283.07 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $50.00 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/23/2019 | $312.93 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $50.00 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/13/2019 | $50.00 |
| Rental Car Finance LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/25/2019 | $312.92 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/3/2019 | $58,786,606.26 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/1/2019 | $67,307,507.50 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/1/2019 | $69,548,374.59 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/3/2019 | $64,821,330.83 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/1/2019 | $68,883,666.64 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/28/2019 | $10.00 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/31/2019 | $1,140.20 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/1/2019 | $65,411,039.03 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $62,770,208.01 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $55,155,337.90 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 2/4/2020 | $73,676,924.76 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/3/2020 | $68,949,830.99 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/2/2020 | $0.01 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/2/2020 | $65,789,271.69 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/1/2020 | -$3,000.00 |
| The Hertz Corporation | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 5/4/2020 | $63,284,701.91 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 6/3/2019 | $987,695.15 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 7/1/2019 | $1,334,472.04 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 8/1/2019 | $1,295,293.56 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 9/3/2019 | $1,464,962.63 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 10/1/2019 | $1,786,353.34 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 11/1/2019 | $1,901,186.14 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 12/3/2019 | $27,995.51 |

In re DTG Operations, Inc.

Case No. 20-11233

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 1/2/2020 | $1,127.28 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 3/3/2020 | $2,277.98 |
| Thrifty Rent A Car System, LLC | 8501 Williams Road | Estero | FL | 33928 | Intercompany | Intercompany Trade Payables | 4/3/2020 | $14,598.07 |
| | | | | | | | **Total:** | **$1,934,788,491.81** |